**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GOHEALTH, INC., *et al.*,[1] | ) | Case No. 26-[●] [●] |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

**CERTIFICATION OF CREDITOR MATRIX**

Pursuant to Rule 1007-2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, the above-captioned debtor and its affiliated debtors in possession (collectively, the "Debtors") hereby certify that the *Creditor Matrix* submitted contemporaneously herewith contains the names and addresses of the Debtors' creditors. To the best of the Debtors' knowledge, the *Creditor Matrix* is complete, correct, and consistent with Debtors' books and records.

The information contained herein is based upon a review of the Debtors' books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtors.

Date: June 7, 2026

/s/ Vijay Kotte
Name: Vijay Kotte
Title:   Chief Executive Officer

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are:  GoHealth, Inc. (3805); Blizzard Midco, LLC (3732); Connected Benefits, LLC (2162); e-TeleQuote Insurance, Inc. (2336); ETQ Holdings, LLC (8260); GoHealth Holdings, LLC (3653); GoHealth, LLC (5175); and Norvax, LLC (3063). The location of the Debtors' service address for purposes of these chapter 11 cases is:  222 West Merchandise Mart Plaza, Suite 1750, Chicago, Illinois 60654.

214 W HURON
214 W HURON ST
CHICAGO IL 60654

220 W HURON STREET HOLDINGS LLC
AVISON YOUNG
PO BOX 6302
HICKSVILLE NY 11802-6302

2445 ST ROSE PARKWAY LLC
3055 OAK RD
WALNUT CREEK CA 94547

3137 EAST ELWOOD LLC
3137 E ELWOOD ST
STE 150
PHOENIX AZ 85034

54TH STREET EQUITY HOLDINGS INC
1 MADISON AVE STE 1600
NEW YORK NY 10010

A SAY INC SAY TECHNOLOGIES
245 8TH AVE 1040
NEW YORK NY 10011

AARON CHEN
ADDRESS ON FILE

AARON DAVIS
ADDRESS ON FILE

AARON DECKARD
ADDRESS ON FILE

AARON HUNTER
ADDRESS ON FILE

AARON MATTHEWS
ADDRESS ON FILE

AARON PHARES
ADDRESS ON FILE

AARON RAY
ADDRESS ON FILE

AARON RICKS
ADDRESS ON FILE

AARON TUCKER
ADDRESS ON FILE

ABBIE GILSTRAP
ADDRESS ON FILE

ABBIE MILLER
ADDRESS ON FILE

ABDULLAH KIDWAI
ADDRESS ON FILE

ABDULMAHDI ABBAS
ADDRESS ON FILE

ABEL GRANADOS
ADDRESS ON FILE

ABEL ORTEGA
ADDRESS ON FILE

ABIGAIL NEVAREZ
ADDRESS ON FILE

ABN AMRO CLEARING CHICAGO LLC
KIM VILARA
175 W. JACKSON BLVD
SUITE 400
CHICAGO IL 60605

ABRAHAM LIZARDO
ADDRESS ON FILE

ABRAHAM SAAVEDRA
ADDRESS ON FILE

ACCEDO
KM 149 CARRETERA A MASAYA
MANAGUA
NICARAGUA

ACCESS SEARCH INC
218 N JEFFERSON ST
STE 302
CHICAGO IL 60661

ACCURATE BIOMETRICS
4849 N MILWAUKEE AVE
STE 101
CHICAGO IL 60630

ACTIVE PROSPECT
PO BOX 151136
AUSTIN TX 78715

ACXIOM LLC
301 E DAVE WARD DR
CONWAY AR 72032

AD BANKER
7311 W 130TH ST #160
OVERLAND PARK KS 66213

ADAM ALLRED
ADDRESS ON FILE

ADAM DECKER
ADDRESS ON FILE

ADAM JUDY
ADDRESS ON FILE

ADAM LEVINS
ADDRESS ON FILE

ADAM OLSON
ADDRESS ON FILE

ADAM SAMARAH
ADDRESS ON FILE

ADAM SEIDENFRAU
ADDRESS ON FILE

ADARSH PATEL
ADDRESS ON FILE

ADDIE GRAVES
ADDRESS ON FILE

ADIANEZ MARTINEZ
ADDRESS ON FILE

ADONIS RICHARDSON
ADDRESS ON FILE

ADREANA MCGEE
ADDRESS ON FILE

ADRIAN CENDEJAS
ADDRESS ON FILE

ADRIAN DE VORE
ADDRESS ON FILE

ADRIAN JOHNSON
ADDRESS ON FILE

ADRIANA NAJERA-TADEO
ADDRESS ON FILE

ADRIANA NEWELL
ADDRESS ON FILE

ADRIANE WILLIAMS
ADDRESS ON FILE

ADRIANNE MALLORY
ADDRESS ON FILE

ADRIENNE ROSS
ADDRESS ON FILE

ADVANCE BENEFIT ASSOCIATES, INC
13910 PARADISE VILLAS GRV
COLORADO SPRINGS CO 80921

ADVANCE CLIENT SOLUTIONS LLC
1111 N WALNUT AVE
STE 103
NEW BRAUNFELS TX 78130

ADVANCED INSURANCE BROKERAGE, LLC
150 KELSEY LN STE 110
TAMPA FL 33619

ADVANTAGE HEALTHCARE INC
11021 WINNERS CIR STE 102
LOS ALAMITOS CA 90720

ADVANTAGE HEALTHCARE LP
10542 CALLE LEE
LOS ALAMITOS CA 90720

AETNA
PO BOX 804735
CHICAGO IL 60680

AETNA LIFE INSURANCE CO
151 FARMINGTON AVE RT65
HARTFORD CT 06156

AFFORDABLE CARE FLORIDA INC
55 TIERRA CV
SAINT JOHNS FL 32259

AFL CIO WORKING AMERICA UNION PRIVILEGE
1100 1ST ST NE
STE 850
WASHINGTON DC 20002

AGENTSYNC
3601 WALNUT ST
STE 450
DENVER CO 80205

AGNES BERTA
ADDRESS ON FILE

AGNES IMAH
ADDRESS ON FILE

AHIP
PO BOX 7247-6327
PHILADELPHIA PA 19170-6327

AIASIA MACK
ADDRESS ON FILE

AIDAN DOYAL
ADDRESS ON FILE

AIKISHA ABRAHAM
ADDRESS ON FILE

AIMEE HENRIKSON
ADDRESS ON FILE

AINSWORTH GARRICK
ADDRESS ON FILE

AIRRAL MCKINNEY
ADDRESS ON FILE

AISHA SMITH
ADDRESS ON FILE

AISHAH GRAY
ADDRESS ON FILE

AISLINN KRAUSE
ADDRESS ON FILE

AKIN GUMP STRAUSS HAUER AND FELD LLP
2001 K ST NW
WASHINGTON DC 20006

AKTHAM SHEHADEH
ADDRESS ON FILE

ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF
CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130

ALABAMA DEPT OF INSURANCE
201 MONROE ST # 502
MONTGOMERY AL 36104

ALABAMA DEPT OF LABOR
GREG REED SECRETARY
649 MONROE ST
MONTGOMERY AL 36131

ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY AL 36132

ALABAMA DEPT OF REVENUE
SALES AND USE TAX
50 NORTH RIPLEY ST
MONTGOMERY AL 36104

ALABAMA DEPT OF REVENUE
375 SOUTH RIPLEY ST
MONTGOMERY AL 36104

ALABAMA DEPT OF REVENUE
PO BOX 327444
MONTGOMERY AL 36132-7444

ALABAMA OCCUPATIONAL SAFETY AND HEALTH
MEDICAL FORUM BLDG 950 22ND ST
NORTH RM 1050
BIRMINGHAM AL 35203

ALABAMA OCCUPATIONAL SAFETY AND HEALTH
1141 MONTLIMAR DR
STE 1006
MOBILE AL 33609

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY AL 36104

ALADIN GARZA
ADDRESS ON FILE

ALAN GEORGE
ADDRESS ON FILE

ALAN MICHAEL HANSEN
ADDRESS ON FILE

ALAN VINSON NIEMI
ADDRESS ON FILE

ALANA FLOYD
ADDRESS ON FILE

ALANA MARSHALL
ADDRESS ON FILE

ALANA NIX
ADDRESS ON FILE

ALASKA ATTORNEY GENERAL
STEPHEN COX
1031 W 4TH AVE
STE 200
ANCHORAGE AK 99501-1994

ALASKA DEPT OF ENVIRONMENTAL CONSERVATION
DEPT OF NATURAL RESOURCES
333 WILLOUGHBY AVE 8TH FL
STE 800 STATE OFFICE BLDG
JUNEAU AK 99811

ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
CATHERINE MUNOZ COMMISSIONER
PO BOX 11149
JUNEAU AK 99811-1149

ALASKA DEPT OF REVENUE
SALES AND USE TAX
550 W 7TH AVE STE 500
ANCHORAGE AK 99501-3555

ALASKA DEPT OF REVENUE
UNCLAIMED PROPERTY
TREASURY DIVISION
PO BOX 110405
JUNEAU AK 99811-0405

ALASKA DIVISION OF INSURANCE
333 WILLOUGHBY AVE
9TH FL
JUNEAU AK 99801-1770

ALASKA JUNEAU COMMISSIONER'S OFFICE
PO BOX 110400
JUNEAU AK 99811-0400

ALASKA OCCUPATIONAL SAFETY AND HEALTH
(AKOSH)
1251 MULDOON RD STE 109
ANCHORAGE AK 99504

ALBERT RICH
ADDRESS ON FILE

ALBIAN GUTIERREZ
ADDRESS ON FILE

ALDEN MENDEZ
ADDRESS ON FILE

ALEAH BROOKS
ADDRESS ON FILE

ALECIA COCKETT
ADDRESS ON FILE

ALECIA GORDON
ADDRESS ON FILE

ALEISHA JOHNSON
ADDRESS ON FILE

ALEJANDRA SANTOS
ADDRESS ON FILE

ALEJANDRO GONZALEZ
ADDRESS ON FILE

ALEJANDRO LOZANO
ADDRESS ON FILE

ALEJANDRO MAESE
ADDRESS ON FILE

ALEJANDRO PEREZ
ADDRESS ON FILE

ALEN MUSLIMOVIC
ADDRESS ON FILE

ALESCIA SMITH
ADDRESS ON FILE

ALESHA NEILL
ADDRESS ON FILE

ALEX GUERRA
ADDRESS ON FILE

ALEX QUINCY
ADDRESS ON FILE

ALEX WHITE
ADDRESS ON FILE

ALEX WOLFE
ADDRESS ON FILE

ALEXANDER CLOWARD
ADDRESS ON FILE

ALEXANDER HILL
ADDRESS ON FILE

ALEXANDER LOPEZ
ADDRESS ON FILE

ALEXANDER RIVERA
ADDRESS ON FILE

ALEXANDER SMITH
ADDRESS ON FILE

ALEXANDER TIMM
ADDRESS ON FILE

ALEXANDER ULYANOV
ADDRESS ON FILE

ALEXANDRA BARRIER
ADDRESS ON FILE

ALEXANDRA GRAHAM
ADDRESS ON FILE

ALEXANDRA MORAN
ADDRESS ON FILE

ALEXANDRA SZYPULSKI
ADDRESS ON FILE

ALEXANDRIA FERRON
ADDRESS ON FILE

ALEXANDRIA JORDAN
ADDRESS ON FILE

ALEXANDRIA LEGETTE
ADDRESS ON FILE

ALEXIA BLAKE
ADDRESS ON FILE

ALEXIS ARIA
ADDRESS ON FILE

ALEXIS GLENN
ADDRESS ON FILE

ALEXIS HARDY
ADDRESS ON FILE

ALEXIS HARRIS
ADDRESS ON FILE

ALEXIS LOPEZ
ADDRESS ON FILE

ALEXIS MCNEIL
ADDRESS ON FILE

ALEXIS STOKES - INGRAM
ADDRESS ON FILE

ALEXUS JACKSON
ADDRESS ON FILE

| ALEXUS WILKERSON<br>ADDRESS ON FILE | ALFREDO VALLEJOS<br>ADDRESS ON FILE | ALHAJI KAMARA<br>ADDRESS ON FILE |
|---|---|---|
| ALIANI BALBUENA<br>ADDRESS ON FILE | ALICE BYROM<br>ADDRESS ON FILE | ALICE DOWNS<br>ADDRESS ON FILE |
| ALICE HUANG<br>ADDRESS ON FILE | ALICEN TORRES<br>ADDRESS ON FILE | ALICIA CHARLES<br>ADDRESS ON FILE |
| ALICIA DOYLE<br>ADDRESS ON FILE | ALICIA GRAHAM<br>ADDRESS ON FILE | ALICIA ROBINSON<br>ADDRESS ON FILE |
| ALICIA WARREN<br>ADDRESS ON FILE | ALICIA WASHINGTON<br>ADDRESS ON FILE | ALIKE TAYLOR<br>ADDRESS ON FILE |
| ALINE COX<br>ADDRESS ON FILE | ALINE TORBEY<br>ADDRESS ON FILE | ALISA BELONEY<br>ADDRESS ON FILE |
| ALISCHA GWIN-WHITE<br>ADDRESS ON FILE | ALISHA CARTER<br>ADDRESS ON FILE | ALISHA WILSON<br>ADDRESS ON FILE |
| ALISHIA CARTER<br>ADDRESS ON FILE | ALISHIA JOHNS<br>ADDRESS ON FILE | ALISON KHAYATI<br>ADDRESS ON FILE |

ALISON MCILROY
ADDRESS ON FILE

ALISON MORIARTY
ADDRESS ON FILE

ALISON NOCKS
ADDRESS ON FILE

ALL SAVERS INSURANCE CO
7440 WOODLAND LN
INDIANAPOLIS IN 46278

ALLANE LEWIS
ADDRESS ON FILE

ALLEN BAUER
ADDRESS ON FILE

ALLIANCE OF LICENSED MEDICARE
INSURANCE AGENCIES ALMIA
13620 RANCH RD N 620
STE A250
AUSTIN TX 78717-6078

ALLISON BRANCH
ADDRESS ON FILE

ALLISON FOWLER
ADDRESS ON FILE

ALLISYN OSBURN
ADDRESS ON FILE

ALMA KUEHN
ADDRESS ON FILE

ALPACA SECURITIES LLC
710 OAKFIELD DR
STE 210
BRANDON CA 33511

ALPHABET SHOP INC
300 EAST ELGIN AVE
ELGIN IL 60120

ALPHANZO DIXON
ADDRESS ON FILE

ALSTON PHILLIPS
ADDRESS ON FILE

ALTHEA CAMPBELL
ADDRESS ON FILE

ALTHEA PATTERSON
ADDRESS ON FILE

ALTON SMITH
ADDRESS ON FILE

ALVARA FELIX
ADDRESS ON FILE

ALVARO HERNANDEZ
ADDRESS ON FILE

ALVIN RUCKER
ADDRESS ON FILE

ALYSHA BRANCH
ADDRESS ON FILE

ALYSSA BARBER
ADDRESS ON FILE

ALYSSA HENDERSON
ADDRESS ON FILE

ALYSSA SIMPSON
ADDRESS ON FILE

ALYSSA VELIZ
ADDRESS ON FILE

ALZADA MOZEE
ADDRESS ON FILE

AMALGAMATED BANK
CORPORATE ACTIONS
275 SEVENTH AVENUE
9TH FL
NEW YORK NY 10011

AMALIA ADEJUMO
ADDRESS ON FILE

AMAN THAKKAR
ADDRESS ON FILE

AMANDA ARJONA
ADDRESS ON FILE

AMANDA BRUIN
ADDRESS ON FILE

AMANDA BRUNNER
ADDRESS ON FILE

AMANDA CAPEHART
ADDRESS ON FILE

AMANDA FLORES
ADDRESS ON FILE

AMANDA FULLER
ADDRESS ON FILE

AMANDA GARLAND
ADDRESS ON FILE

AMANDA HUGHES
ADDRESS ON FILE

AMANDA HUNDY
ADDRESS ON FILE

AMANDA MARTINEZ
ADDRESS ON FILE

AMANDA MILLER
ADDRESS ON FILE

AMANDA PRICE
ADDRESS ON FILE

AMANDA REINKE
ADDRESS ON FILE

AMANDA SWINDLE
ADDRESS ON FILE

AMANDA VALDEZ
ADDRESS ON FILE

AMANDA WASHBURN
ADDRESS ON FILE

AMARI JOLLIFF-BUSH
ADDRESS ON FILE

AMAZON WEB SVC - AWS
PO BOX 84023
SEATTLE WA 98124-8423

AMAZON WEB SVCS - AWS
DAVID A ZAPOLSKY
SENIOR VP/CHIEF GLOBAL AFFAIRS & LEGAL OFFICE
440 TERRY AVE NORTH
SEATTLE WA 98109

AMBER GIROUX
ADDRESS ON FILE

AMBER MAY
ADDRESS ON FILE

AMBER RO
ADDRESS ON FILE

AMBER RO
ADDRESS ON FILE

AMBER TAYLOR
ADDRESS ON FILE

AMBROSIA GALLAGHER
ADDRESS ON FILE

AMBROYCE NAKAI
ADDRESS ON FILE

AMEE WRIGHT
ADDRESS ON FILE

AMEELIA GUYAH
ADDRESS ON FILE

AMEIA DENOS
ADDRESS ON FILE

AMER ABASI
ADDRESS ON FILE

AMER EASSA
ADDRESS ON FILE

AMERICAN ARBITRATION ASSOCIATION INC
120 BROADWAY
FL 21
NEW YORK NY 10271

AMERICAN ENTERPRISE INVESTMENT SERVICES INC.
ATTN: PENNY ZALESKY
2178 AMERIPRISE FINANCIAL CENTER
ROUTING: S6/2178
MINNEAPOLIS MN 55474

AMERICAN ENTERPRISE INVESTMENT SERVICES INC.
GREG WRAALSTAD
CORPORATE ACTIONS
901 3RD AVE SOUTH
MINNEAPOLIS MN 55474

AMERICAN ENTERPRISE INVESTMENT SERVICES INC.
ERIN M STIELER
682 AMP FINANCIAL CENTER
MINNEAPOLIS MN 55474

AMERICAN ENTERPRISE INVESTMENT SERVICES INC.
ATTN: CORPORATE ACTIONS
2178 AMERIPRISE FINANCIAL
ROUTING S6/2178
MINNEAPOLIS MN 55474

AMERICAN ENTERPRISE INVESTMENT SERVICES INC.
ATTN: REORG DEPARTMENT
2178 AMERIPRISE FINANCIAL CENTER
ROUTING: S6/2178
MINNEAPOLIS MN 55474

AMERICAN ENTERPRISE INVESTMENT SVCS
PROXY CONTACT
690 AMERIPRISE FINANCIAL CTR
MINNEAPOLIS MN 55474

AMERICAN ENTERPRISE INVESTMENT SVCS
TENZIN LHADON
690 AMERIPRISE FINANCIAL CTR
MINNEAPOLIS MN 55474

AMERICAN ENTITLEMENTS LLC
310 W BROWN ST
WYLIE TX 75098

AMERICAN EXPRESS
200 VESEY ST
NEW YORK NY 10281

AMERICAN FAMILY
6000 AMERICAN PKWY
MADISON WI 53783

AMERICAN INSURANCE BROKERS, LLC
507 COLONIAL CT
PLYMOUTH IN 46563

AMERICAN PARTNERS SELECT PARTNERS LLC
5050 QUORUM DR
450
DALLAS TX 75254

AMERICAN REGISTRY FOR
INTERNET NUMBERS LTD ARIN
PO BOX 759477
BALTIMORE MD 21275

AMERICAN SENIOR MED LLC AGENCY
4201 SPRING VLY RD
STE 1500
DALLAS TX 75244

AMERICAN SVC INSURANCE AGENCY, LLC
1506 MEADOW CREST
MANSFIELD TX 76063

AMERICARE AGENCY
601 6TH AVE
DES MOINES IA 50309

AMINATTA SILLAH
ADDRESS ON FILE

AMIT HANS
ADDRESS ON FILE

AMITAVA ROY
ADDRESS ON FILE

AMMIE MEDLEY
ADDRESS ON FILE

AMOIN KONAN
ADDRESS ON FILE

AMPERITY INC
1201 2ND AVE
STE 1000
SEATTLE WA 98101

AMY ALBERT
ADDRESS ON FILE

AMY BREWER
ADDRESS ON FILE

AMY K LOTER
ADDRESS ON FILE

AMY LORINCZ
ADDRESS ON FILE

AMY MACHOLD
ADDRESS ON FILE

AMY MCCARTY
ADDRESS ON FILE

AMY ROLLER
ADDRESS ON FILE

AMY ROSE
ADDRESS ON FILE

AMY TRAN
ADDRESS ON FILE

ANA BLAKELY
ADDRESS ON FILE

ANA MEDINA
ADDRESS ON FILE

ANA MENDOZA DE TURNER
ADDRESS ON FILE

| | | |
|---|---|---|
| ANA MILLER<br>ADDRESS ON FILE | ANA RIVAS<br>ADDRESS ON FILE | ANAALICIA WALLACE<br>ADDRESS ON FILE |
| ANANT GALANDE<br>ADDRESS ON FILE | ANAS ZOGHLI<br>ADDRESS ON FILE | ANASTASIOS PAPADOPOULOS<br>ADDRESS ON FILE |
| ANASTASYA NAK<br>ADDRESS ON FILE | ANDRAE DOWELL<br>ADDRESS ON FILE | ANDRAYA KENT<br>ADDRESS ON FILE |
| ANDRE BUCKNER<br>ADDRESS ON FILE | ANDRE DONALDSON<br>ADDRESS ON FILE | ANDRE FLAKE<br>ADDRESS ON FILE |
| ANDRE HICKS<br>ADDRESS ON FILE | ANDRE LOUISSAINT<br>ADDRESS ON FILE | ANDRE SANTANA<br>ADDRESS ON FILE |
| ANDRE TORRES<br>ADDRESS ON FILE | ANDREA ALSTON-SMITH<br>ADDRESS ON FILE | ANDREA CASTRO<br>ADDRESS ON FILE |
| ANDREA EMILIANI BERRY<br>ADDRESS ON FILE | ANDREA HARRIS<br>ADDRESS ON FILE | ANDREA HOOD<br>ADDRESS ON FILE |
| ANDREA NELSON<br>ADDRESS ON FILE | ANDREA PALACIOS<br>ADDRESS ON FILE | ANDREA RENDON<br>ADDRESS ON FILE |

ANDREA SALAZAR GARDUNO
ADDRESS ON FILE

ANDREA WILKES
ADDRESS ON FILE

ANDREDA BAKER
ADDRESS ON FILE

ANDRELLE SAINTILMA
ADDRESS ON FILE

ANDRES GUERRA
ADDRESS ON FILE

ANDRES VARGAS
ADDRESS ON FILE

ANDREW ALCOTT
ADDRESS ON FILE

ANDREW ANDERSON
ADDRESS ON FILE

ANDREW BARRETT
ADDRESS ON FILE

ANDREW BELOW
ADDRESS ON FILE

ANDREW BENNETT
ADDRESS ON FILE

ANDREW FERNANDES
ADDRESS ON FILE

ANDREW FOULDS
ADDRESS ON FILE

ANDREW HAMILTON
ADDRESS ON FILE

ANDREW JENKINS
ADDRESS ON FILE

ANDREW KANG
ADDRESS ON FILE

ANDREW KAYLOR
ADDRESS ON FILE

ANDREW KLOAK
ADDRESS ON FILE

ANDREW LONG
ADDRESS ON FILE

ANDREW MCMILLIAN
ADDRESS ON FILE

ANDREW MERFALEN
ADDRESS ON FILE

ANDREW OSANKA
ADDRESS ON FILE

ANDREW REYNOLDS
ADDRESS ON FILE

ANDREW SCHWARZ
ADDRESS ON FILE

| | | |
|---|---|---|
| ANDREW SHEA<br>US DEPT OF JUSTICE<br>175 N ST NE<br>WASHINGTON DC 20002 | ANDREW SIMON<br>ADDRESS ON FILE | ANDREW SLEDD<br>ADDRESS ON FILE |
| ANDREW TESKA<br>ADDRESS ON FILE | ANDREW TUCKER<br>ADDRESS ON FILE | ANDREW WILLIAMS<br>ADDRESS ON FILE |
| ANDREW WILSON<br>ADDRESS ON FILE | ANDY CASTRO<br>LAGOMARSINO LAW<br>3005 W HORIZON RIDGE PKWY 241<br>HENDERSON NV 89052 | ANDY SANTIAGO<br>ADDRESS ON FILE |
| ANEISHA DOBSON<br>ADDRESS ON FILE | ANEVAY CUNNINGHAMGUY WALKER<br>ADDRESS ON FILE | ANGEL PEREZ<br>ADDRESS ON FILE |
| ANGEL RICHARD<br>ADDRESS ON FILE | ANGEL SAAVEDRA<br>ADDRESS ON FILE | ANGEL STEWARD<br>ADDRESS ON FILE |
| ANGELA BOWERS<br>ADDRESS ON FILE | ANGELA GER<br>ADDRESS ON FILE | ANGELA GOINS<br>ADDRESS ON FILE |
| ANGELA JENSEN<br>ADDRESS ON FILE | ANGELA JOHNSON<br>ADDRESS ON FILE | ANGELA MILLET<br>ADDRESS ON FILE |
| ANGELA NIBLETT<br>ADDRESS ON FILE | ANGELA OFIOKPA<br>ADDRESS ON FILE | ANGELA REYNOLDS<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| ANGELA RICHARDSON<br>ADDRESS ON FILE | ANGELA ROCHESTER<br>ADDRESS ON FILE | ANGELA RUSSELL<br>ADDRESS ON FILE |
| ANGELA STARKS<br>ADDRESS ON FILE | ANGELA TAPP<br>ADDRESS ON FILE | ANGELIA MITCHELL<br>ADDRESS ON FILE |
| ANGELIA WOODSON<br>ADDRESS ON FILE | ANGELICA CACHO<br>ADDRESS ON FILE | ANGELICA CINTRON<br>ADDRESS ON FILE |
| ANGELICA FURLOW<br>ADDRESS ON FILE | ANGELICA MENDOZA<br>ADDRESS ON FILE | ANGELICA THOMPSON<br>ADDRESS ON FILE |
| ANGELIK ENTERPRISES INC<br>18136 HORIZON VIEW BLVD<br>LEHIGH ACRES FL 33972 | ANGELIQUE ROUFS<br>ADDRESS ON FILE | ANGELO CAPICI<br>ADDRESS ON FILE |
| ANGELY REYES<br>ADDRESS ON FILE | ANGIE KOTSINONOS<br>ADDRESS ON FILE | ANIA CHATMAN-COFIELD<br>ADDRESS ON FILE |
| ANICIA TAYLOR<br>ADDRESS ON FILE | ANISSAH TARPEH<br>ADDRESS ON FILE | ANITA DAVIS<br>ADDRESS ON FILE |
| ANITA GREATHOUSE<br>ADDRESS ON FILE | ANITA NICHOLSON<br>ADDRESS ON FILE | ANITRA FEATHERSTONE<br>ADDRESS ON FILE |

ANIYA BURWELL
ADDRESS ON FILE

ANJALI MEHRA
ADDRESS ON FILE

ANJELICA SALAZAR
ADDRESS ON FILE

ANLEASHYA GRIFFIN
ADDRESS ON FILE

ANN BRYSON
ADDRESS ON FILE

ANN M MORIN
ADDRESS ON FILE

ANN MULCAHEY
ADDRESS ON FILE

ANN WILSON
ADDRESS ON FILE

ANNA KAPOSHKO
ADDRESS ON FILE

ANNE CATALANO
ADDRESS ON FILE

ANNE OBINYAN
ADDRESS ON FILE

ANNETTE LOPEZ
ADDRESS ON FILE

ANNETTE MERA
ADDRESS ON FILE

ANNIE BETHEA
ADDRESS ON FILE

ANNMARIE CAMPBELL
ADDRESS ON FILE

ANQUONETTE EDMOND
ADDRESS ON FILE

ANTANETTE MCCRANEY
ADDRESS ON FILE

ANTHEM BLUE CROSS
120 S VIA MERIDA
THOUSAND OAKS CA 91362

ANTHON MILLER
ADDRESS ON FILE

ANTHONY ALMODOVA
ADDRESS ON FILE

ANTHONY ANTIN
ADDRESS ON FILE

ANTHONY BOYLE
ADDRESS ON FILE

ANTHONY BURNS
ADDRESS ON FILE

ANTHONY CATTAGE
ADDRESS ON FILE

ANTHONY CERRITO
ADDRESS ON FILE

ANTHONY COLEMAN
ADDRESS ON FILE

ANTHONY DIBERNARDO
ADDRESS ON FILE

ANTHONY FREECE
ADDRESS ON FILE

ANTHONY GARCIA
ADDRESS ON FILE

ANTHONY HUTCHISON
ADDRESS ON FILE

ANTHONY KULIS
ADDRESS ON FILE

ANTHONY LOUIS ALBANO
ADDRESS ON FILE

ANTHONY LUGO
ADDRESS ON FILE

ANTHONY MADISON
ADDRESS ON FILE

ANTHONY MARTIN
ADDRESS ON FILE

ANTHONY N MANETTA
ADDRESS ON FILE

ANTHONY PERRONE
ADDRESS ON FILE

ANTHONY SAMPSON
ADDRESS ON FILE

ANTHONY SCHMID
ADDRESS ON FILE

ANTHONY SIS
ADDRESS ON FILE

ANTHONY ST PIERRE
ADDRESS ON FILE

ANTHONY THOMPSON
ADDRESS ON FILE

ANTHONY TUCKER
ADDRESS ON FILE

ANTHONY VELEZ
ADDRESS ON FILE

ANTHONY WILLIAMS
ADDRESS ON FILE

ANTON RATUSHNIAK
ADDRESS ON FILE

ANTONIA CARNLEY
ADDRESS ON FILE

ANTONIO BUTLER
ADDRESS ON FILE

ANTONIO COOK
ADDRESS ON FILE

ANTONIO DIAZ
ADDRESS ON FILE

ANTONIO MCARTHUR
ADDRESS ON FILE

ANTONIO ORTIZ
ADDRESS ON FILE

ANTONIO SOROKA
ADDRESS ON FILE

ANTONIO THOMPSON
ADDRESS ON FILE

ANTONIO VARGAS
ADDRESS ON FILE

ANTONIO YOUNG
ADDRESS ON FILE

ANTONIQUE BALLARD
ADDRESS ON FILE

ANTWAN KELTY
ADDRESS ON FILE

ANY MEDINA
ADDRESS ON FILE

APEX
3750 COLLECTION CTR DR
CHICAGO IL 60693

APEX
BUDDY OMOHUNDRO
GENERAL COUNSEL
4400 COX RD
STE 200
GLEN ALLEN VA 23060

APEX CLEARING CORPORATION
1700 PACIFIC AVENUE
STE 1400
DALLAS TX 75201

APEX CLEARING CORPORATION
ATTN: BRIAN DARBY
ONE DALLAS CENTER
350 M. ST. PAUL, SUITE 1300
DALLAS TX 75201

APEX CLEARING CORPORATION
ATTN: BILIANA STOIMENOVA
1700 PACIFIC AVENUE
SUITE 1400
DALLAS TX 75201

APL
715 E BORDER ST
ARLINGTON TX 76010

APPCAST INC
PO BOX 22548
NEW YORK NY 10087-2548

APRIL NANCE
ADDRESS ON FILE

AQIYL TAARIQ-MUHAMMAD
ADDRESS ON FILE

ARABA APPIAGYEI-DANKAH
ADDRESS ON FILE

ARAG
500 GRAND AVE
STE 100
DES MOINES IA 50309

ARAM RAYZIAN
ADDRESS ON FILE

ARAYA INGE
ADDRESS ON FILE

ARGENT HEALTHCARE LLC
662 S MILITARY TRL
DEERFIELD BEACH FL 33442

ARGOS MULTILINGUAL
6126 W STATE ST
STE 407
BOISE ID 83703

ARIANNA GOMEZ
ADDRESS ON FILE

ARIEL DAVIS
ADDRESS ON FILE

ARIEL KRAEMER
ADDRESS ON FILE

ARIK CAIN
ADDRESS ON FILE

ARIN
PO BOX 232290
CENTREVILLE VA 20120

ARIZONA ATTORNEY GENERAL
KRIS MAYES
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

ARIZONA ATTORNEY GENERAL'S OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

ARIZONA DEPT OF ENVIRONMENTAL QUALITY
SOUTHERN REGIONAL OFFICE SRO
400 W CONGRESS ST
STE #433
TUCSON AZ 85701

ARIZONA DEPT OF INSURANCE AND
FINANCIAL INSTITUTIONS
100 N 15TH AVE #261
PHOENIX AZ 85007

ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX AZ 85007

ARIZONA DEPT OF REVENUE
SALES AND USE TAX
1600 WEST MONROE ST
PHOENIX AZ 85007

ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
1600 WEST MONROE ST
PHOENIX AZ 85007

ARIZONA DEPT OF REVENUE
PO BOX 52016
PHOENIX AZ 85072-2016

ARIZONA DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH ADOSH
800 W WASHINGTON ST
PHOENIX AZ 85007

ARIZONA DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH ADOSH
2675 EAST BROADWAY
TUCSON AZ 85716

ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HWY
PHOENIX AZ 85086-5000

ARIZONA INDUSTRIAL COMMISSION PHOENIX
GAETANO TESTINI ESQ DIRECTOR
800 WEST WASHINGTON ST
PHOENIX AZ 85007

ARIZONA INDUSTRIAL COMMISSION TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON AZ 85716

ARK CONSULTING GROUP INC
4949 SUGAR PIE DR
SCHNECKSVILLE PA 18078

ARKANSAS ATTORNEY GENERAL
TIM GRIFFIN
323 CTR ST
STE 200
LITTLE ROCK AR 72201-2610

ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 W CAPITOL AVE
LITTLE ROCK AR 72201

ARKANSAS DEPT OF COMMERCE
1 COMMERCE WAY
BLDG 4 STE 601
LITTLE ROCK AR 72202

ARKANSAS DEPT OF ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK AR 72118-5317

ARKANSAS DEPT OF FINANCE AND ADMINISTRATION
700 W CAPITOL
PO BOX 1272
LITTLE ROCK AR 72201

ARKANSAS DEPT OF FINANCE AND ASSESSMENT
1816 W 7TH ST
RM 2250
LITTLE ROCK AR 72201

ARKANSAS DEPT OF LABOR
DARYL BASSETT SECRETARY
900 W CAPITOL AVE
STE 400
LITTLE ROCK AR 77201

ARKANSAS DEPT OF REVENUE AND FINANCE
SALES AND USE TAX
1900 WEST 7TH ST ROOM 1040
LITTLE ROCK AR 72201

ARKANSAS DEPT OF REVENUE AND FINANCE
EXCISE TAX
PO BOX 1272
LITTLE ROCK AR 72203

ARKANSAS INSURANCE DEPT
1 COMMERCE WAY
STE 104
LITTLE ROCK AR 72202

ARKANSAS INSURANCE DEPT
1200 WEST THIRD ST
LITTLE ROCK AR 72201-1904

ARKANSAS OCCUPOATIONAL SAFETY AND
HEALTH ADMNISTRATION
10810 EXECUTIVE CTR DR DANVILLE
BLDG 2 STE 206
LITTLE ROCK AR 72211

ARKANSAS WORKERS COMPENSATION COMMISSION
324 SPRING ST
PO BOX 950
LITTLE ROCK AR 72203-0950

ARLI RENACIDO
ADDRESS ON FILE

ARMADA ADMINISTRATORS LLC
PO BOX 45717
BALTIMORE MD 21297-5717

ARMANDO QUESADA
ADDRESS ON FILE

ARNITRICE CODY-LITTLES
ADDRESS ON FILE

ARNOLD TYLER
ADDRESS ON FILE

ARRIONJA MORGAN
ADDRESS ON FILE

ARROYO MEDIA
ADDRESS ON FILE

ARTANISA NASH
ADDRESS ON FILE

ARTHUR JOHNSON
ADDRESS ON FILE

ARTHUR VARELA
ADDRESS ON FILE

ARTIE FREEMAN
ADDRESS ON FILE

ARTURO MUNIZ
ADDRESS ON FILE

ARVID TERRY
ADDRESS ON FILE

ASHAR MIRZA
ADDRESS ON FILE

ASHLE DIXON
ADDRESS ON FILE

ASHLEE RIPPEON
ADDRESS ON FILE

ASHLEY BYRNES
ADDRESS ON FILE

ASHLEY CRAWFORD
ADDRESS ON FILE

ASHLEY DIXON
ADDRESS ON FILE

ASHLEY EZERSKI
ADDRESS ON FILE

ASHLEY GREEN
ADDRESS ON FILE

ASHLEY HAWTHORNE
ADDRESS ON FILE

ASHLEY HU
ADDRESS ON FILE

ASHLEY IRVING
ADDRESS ON FILE

ASHLEY ONYEOCHA
ADDRESS ON FILE

ASHLEY PAYONK
ADDRESS ON FILE

ASHLEY PERRY
ADDRESS ON FILE

ASHLEY PIKE
ADDRESS ON FILE

ASHLEY RENTERIA
ADDRESS ON FILE

ASHLEY ROBINSON
ADDRESS ON FILE

ASHLEY TVEITEN
ADDRESS ON FILE

ASHLEY WHITT
ADDRESS ON FILE

ASHMEAD GROUP
3612 NEWARK ST NW
WASHINGTON DC 20016

ASHTEN HILKEY
ADDRESS ON FILE

ASHTON RICHARDS
ADDRESS ON FILE

ASHWIN WILLIAMS
ADDRESS ON FILE

ASM BENEFIT CONCEPTS, LLC
7354 E BAKER DR
SCOTTSDALE AZ 85266

ASSURANCE HEALTH PLANS
6130 S PENNSYLVANIA ST
CENTENNIAL CO 80121

ASSURANCE IQ
PO BOX 412854
BOSTON MA 02241-2854

ASSURANCE IQ, INC
920 5TH AVE
SEATTLE WA 98104

ASSURANCE MED SUPP
920 5TH AVE
STE 3600
SEATTLE WA 98104

ASSURECOR, INC
PO BOX 3089
HUNTERSVILLE NC 28070

ASTRONOMER INC
54 WEST 21ST ST
11TH FL
NEW YORK NY 10010

ATALAYA WARNER
ADDRESS ON FILE

ATONDRA TERRY
ADDRESS ON FILE

ATRIA MASON
ADDRESS ON FILE

ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101

ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON MS 39225

ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND ANTITRUST BUREAU
1 GRANITE PL SOUTH
CONCORD NH 03301

ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
14TH FL
COLUMBUS OH 43215-3428

AUBRII BELL
ADDRESS ON FILE

AUBRYN THOMPSON
ADDRESS ON FILE

AUCTAYVIA SNOW
ADDRESS ON FILE

AUDITBOARD INC
12900 PK PLZ DR
STE 200
CERRITOS CA 90703

AUDREONA DAVIS
ADDRESS ON FILE

AUDREY GARCIA
ADDRESS ON FILE

AUDRIANA RICHEY
ADDRESS ON FILE

AUGUSTO RODRIGUEZ
ADDRESS ON FILE

AULAURA DINKINS
ADDRESS ON FILE

AUNDREY HENDERSON
ADDRESS ON FILE

AUNDRIONNE HAMPTON
ADDRESS ON FILE

AUNT BERTHA
3616 FAR WEST BLVD
STE 117-454
AUSTIN TX 78731

AURORA WALKER
ADDRESS ON FILE

AUSTIN COFFMAN
ADDRESS ON FILE

AUSTIN COSS
ADDRESS ON FILE

AUSTIN MCNABB
ADDRESS ON FILE

AUSTIN RUNDUS
ADDRESS ON FILE

AUSTIN WEBER
ADDRESS ON FILE

AUSTIN YORK
ADDRESS ON FILE

AUTUMN FRAZIER
ADDRESS ON FILE

AVA STEVERSON
ADDRESS ON FILE

AVAIL INSURANCE LLC
12606 N 113TH WAY
SCOTTSDALE AZ 85259

AVAIL INSURANCE, LLC
14566 N 100TH PL
SCOTTSDALE AZ 85260

AVERY KILLMAN
ADDRESS ON FILE

AVERY YOUNG
ADDRESS ON FILE

AWARDCO LLC
727 NORTH 1550 E
STE 125
OREM UT 84097

AWET EMBAIE
ADDRESS ON FILE

AWIE GINA TURAY
ADDRESS ON FILE

AWL INSURANCE AGENCY
7300 FM 2222
BLDG 2
AUSTIN TX 78730

AXIS INSURANCE CO
10000 AVALON BLVD STE 200
ALPHARETTA GA 30009

AXOS CLEARING LLC
ANH MECHALS
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA NE 68114

AXOS CLEARING LLC
ISSUER SERVICES
8000 REGENCY PARKWAY
CARY NC 27518

AXOS CLEARING LLC
LUKE  HOLLAND
1200 LANDMARK CENTER
SUITE 800
OMAHA NE 68102

AYAMA EKADI
ADDRESS ON FILE

AYANA MCLEMORE
ADDRESS ON FILE

AYAWNA WILLIAMS
ADDRESS ON FILE

AZ STANFORD INSURANCE LLC
8040 E MORGAN TRL STE 8
SCOTTSDALE AZ 85258

BABATUNDE DARE
ADDRESS ON FILE

BAKER TILLY
PO BOX 7398
MADISON WI 53707-7398

BALANCE STAFFING WORKFORCE
2800 N CHERRYLAND AVE
STOCKTON CA 95215

BANK OF AMERICA
901 MAIN ST
DALLAS TX 75202

BANK OF AMERICA
TOMEKIA FRIDAY
100 NORTH TRYON ST
CHARLOTTE NC 28255

BANK OF AMERICA NA
401 NORTH TRYON ST NC1-021-06-01
CHARLOTTE NC 28255

BANK OF AMERICA, NA/GWIM TRUST OPERATIONS
SHARON BROWN
1201 MAIN STREET
9TH FLOOR
DALLAS TX 75202

BANKERS LIFE AGENCY INC
MATTHEW J ZIMPFER
GENERAL COUNSEL
303 E WACKER DR
STE 500
CHICAGO IL 60601

BARBARA A PIERCE
ADDRESS ON FILE

BARBARA BENNETT
ADDRESS ON FILE

BARBARA BROWN
ADDRESS ON FILE

BARBARA LEWIS
ADDRESS ON FILE

BARBARA MCADAMS
ADDRESS ON FILE

BARBARA PON
ADDRESS ON FILE

BARBARA PURALEWSKI
ADDRESS ON FILE

BARBARA RICHARDS
ADDRESS ON FILE

BARBRA BAIRD
ADDRESS ON FILE

BARCLAYS BANK PLC
200 PK AVE
NEW YORK NY 10166

BARCLAYS BANK PLC NEW YORK BRANCH
BARCLAYSBANK PLC-LNBR
CORPORATE ACTIONS
200 CEDAR KNOLLS ROAD
WHIPPANY NJ 07981

BARCLAYS BANK PLC NEW YORK BRANCH
BARCLAYSBANK PLC-LNBR
ANTHONY SCIARAFFO
1301 SIXTH AVE
NEW YORK NY 10019

BARCLAYSCONVERTED INVESTMENTS NO2 LIMITED
ONE CHURCHILL PL
LONDON  E145HP
UNITED KINGDOM

BARRINGTON MEDIA GROUP
4 ARMSTRONG RD
3RD FL
SHELTON CT 06484

BARTA FOBAIR
ADDRESS ON FILE

BASILIA FELIPE
ADDRESS ON FILE

BATRAZ KOCHENOV
ADDRESS ON FILE

BAUDELIA BUSH
ADDRESS ON FILE

BAYA ISONG-CHAPPELL
ADDRESS ON FILE

BAYANA MATTHIAS-TILLERY
ADDRESS ON FILE

BBB - BETTER BUSINESS BUREAU
330 NORTH WABASH STE 2006
CHICAGO IL 60611

BBS SECURITIES INC. CDS
CORPORATE ACTIONS
DEBORAH  CARLYLE
4100 YONGE STREET
SUITE 504A
TORONTO ON M2P 2G2
CANADA

BBS SECURITIES INC. CDS
CORPORATE ACTIONS
4100 YONGE STREET
SUITE 415
TORONTO ON M2P 2B5
CANADA

BCCJ LLC
BRANDON M CRUZ
215 WEST SUPERIOR FLOOR 4
CHICAGO IL 60654

BCCJ LLC
214 W HURON ST
CHICAGO IL 60654

BDO
5300 PATTERSON AVE SE
STE 100
GRAND RAPIDS MI 49512

BEAU SALAZAR
ADDRESS ON FILE

BEEZY BAPHOMET
ADDRESS ON FILE

BEJOE MATHEW
ADDRESS ON FILE

BEN MARTIN
ADDRESS ON FILE

BENEFIT STREET PARTNERS CAPITAL
OPPORTUNITY FUND II LP
9 WEST 57TH ST STE 4920
NEW YORK NY 10019

BENEFIT STREET PARTNERS SENIOR SECURED
OPPORTUNITIES (U) MASTER FUND (NON-US) LP
9 WEST 57TH ST STE 4920
NEW YORK NY 10019

BENEFIT STREET PARTNERS SENIOR SECURED
OPPORTUNITIES FUND LP
9 WEST 57TH ST STE 4920
NEW YORK NY 10019

BENEFIT STREET PARTNERS SENIOR SECURED
OPPORTUNITIES MASTER FUND (NON-US) LP
9 WEST 57TH ST STE 4920
NEW YORK NY 10019

BENEFIT STREET PARTNERS SMA LM LP
9 WEST 57TH ST STE 4920
NEW YORK NY 10019

BENEFIT STREET PARTNERS SMA-C II LP
9 WEST 57TH ST STE 4920
NEW YORK NY 10019

BENEFIT STREET PARTNERS SMA-K LP
9 WEST 57TH ST STE 4920
NEW YORK NY 10019

BENEFIT STREET PARTNERS SMA-T LP
9 WEST 57TH ST STE 4920
NEW YORK NY 10019

BENEFITS DEPOT USA LLC
1215 OLD TAILS CREEK RD
ELLIJAY GA 30540

BENJAMIN ADAMS
ADDRESS ON FILE

BENJAMIN AMANI
ADDRESS ON FILE

BENJAMIN BEECHER
ADDRESS ON FILE

BENJAMIN GOLDMAN
ADDRESS ON FILE

BENJAMIN HERNANDEZ
ADDRESS ON FILE

BENJAMIN HIRTH
ADDRESS ON FILE

BENJAMIN JACKSON
ADDRESS ON FILE

BENJAMIN NILSON
ADDRESS ON FILE

BENJAMIN POWELL
ADDRESS ON FILE

BENJAMIN PRYOR
ADDRESS ON FILE

BENJAMIN S CURTIS
ADDRESS ON FILE

BENNETT CARROLL
ADDRESS ON FILE

BERKELEY RESEARCH GROUP LLC
2200 POWELL ST
STE 1200
EMERYVILLE CA 94608

BERKSHIRE HATHAWAY SPECIALTY INSURANCE CO
1314 DOUGLAS ST STE 1400
OMAHA NE 68102

BERNARD ESBERNER
ADDRESS ON FILE

BERNARD EVANS
ADDRESS ON FILE

BERNARD SAGE
ADDRESS ON FILE

BERNARDO KURKA DE ALMEIDA
ADDRESS ON FILE

BERNICE CAI
ADDRESS ON FILE

BEST IMPRESSIONS LLC
2600 YOUNGBLOOD ST
CHARLOTTE NC 28203

BETHANY MACDONALD
ADDRESS ON FILE

BETTIE MURPHY
ADDRESS ON FILE

BETTY RIVERA
ADDRESS ON FILE

BEVERLY EDWARDS
ADDRESS ON FILE

BEVERLY HURD
ADDRESS ON FILE

BEVERLY LISA ZINK
ADDRESS ON FILE

BEVERLY MASON
ADDRESS ON FILE

BEXIS MATOS
ADDRESS ON FILE

BIANCA BROOKS
ADDRESS ON FILE

BIANCA GONZALES
ADDRESS ON FILE

BIANCA OROSCO
ADDRESS ON FILE

BILL MCILROY
ADDRESS ON FILE

BILLY CAUTHEN
ADDRESS ON FILE

BILLY FORD
ADDRESS ON FILE

BITSIGHT TECHNOLOGIES INC
111 HUNTINGTON AVE
STE 400
BOSTON MA 02199-1700

BLAIR KESSLER
ADDRESS ON FILE

BLESSING MUTITI
ADDRESS ON FILE

BLIZZARD AGGREGATOR LLC
CENTERBRIDGE PARTNERS LP
SUSANNE V CLARK
375 PK AVE 11TH FLOOR
NEW YORK NY 10152

BLIZZARD AGGREGATOR LLC
375 PARK AVENUE 11TH FLOOR
NEW YORK NY 10152

BLIZZARD MANAGEMENT FEEDER LLC
BRANDON M CRUZ
215 WEST SUPERIOR FLOOR 4
CHICAGO IL 60654

BLIZZARD MIDCO LLC
222 WEST MERCHANDISE MART PLZ
STE 1750
CHICAGO IL 60654

BLUE CROSS BLUE SHIELD OF ILLINOIS
CATHERINE NELSON
EXECUTIVE VP & CHIEF LEGAL OFFICER
300 EAST RANDOLPH ST
CHICAGO IL 60601

BLUE OWL CAPITAL CORP
AS COLLATERAL AGENT
399 PK AVE 38TH FLOOR
NEW YORK NY 10022

BLUE OWL CAPITAL CORP
399 PK AVE 37ST FLOOR
NEW YORK NY 10022

BLUE OWL CAPITAL CORP II
399 PK AVE 37ST FLOOR
NEW YORK NY 10022

BLUE TORCH CREDIT OPPORTUNITIES
UNLEVERED FUND III LP
599 LEXINGTON AVE 27TH FLOOR
NEW YORK NY 10022

BLUE TORCH CREDIT OPPORTUNITIES FUND III LP
599 LEXINGTON AVE 27TH FLOOR
NEW YORK NY 10022

BLUE TORCH FINANCE LLC
BLUE TORCH CAPITAL LP
AS COLLATERAL AGENT
150 EAST 58TH ST 39TH FLOOR
NEW YORK NY 10155

BLUE TORCH FINANCE LLC
AKIN GUMP STRAUSS HAUER AND FELD LLP
ONE BRYANT PK
NEW YORK NY 10036

BLUE TORCH FINANCE LLC
150 EAST 58TH ST
39TH FL
NEW YORK NY 10025

BLUE TORCH OFFSHORE CREDIT
OPPORTUNITIES MASTER FUND III LP
MAPLES CORPORATE SVC LIMITED
PO BOX 309 UGLAND HOUSE
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

BLUESHIFT
2261 MARKET ST
STE 22068
SAN FRANCISCO CA 94114

BLUESHIFT
TRAVIS ADLMAN
CHIEF FINANCIAL OFFICER
433 CALIFORNIA ST
STE 800
SAN FRANCISCO CA 94104

BMO
EVAN DOHERTY
320 S CANAL ST
CHICAGO IL 60606

BMO CAPITAL MARKETS CORP.
CORPORATE ACTIONS
250 YONGE ST. 8TH FLOOR
TORONTO ON M5B 2M8
CANADA

BMO CAPITAL MARKETS CORP.
RONALD FIGUERAS
3 SECOND ST. 12TH FLOOR
HARBORSIDE PLAZA 10
JERSEY CITY NJ 07302

BMO NESBITT BURNS INC. CDS
CORPORATE ACTIONS
PHUTHORN PENIKETT
250 YONGE STREET
14TH FLOOR
TORONTO ON M5B 2M8
CANADA

BMO NESBITT BURNS INC. CDS
CORPORATE ACTIONS
LOUISE TORANGEAU; PHUTHORN PENIKETT
1 FIRST CANADIAN PLACE, 13TH FL
PO BOX 150
TORONTO ON M5X 1H3
CANADA

BMS OF CHICAGO LLC
11 PENN PLZ
PO BOX 26032
NEW YORK NY 10087

BNP PARIBAS, NY BRANCH/BNP PARIBAS PRIME
BROKERAGE CUSTODIAN
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FLOOR
JERSEY CITY NJ 07310

BNP PARIBAS, NY BRANCH/CUSTODY/CLIENTASSETS
RUSSELL YAP
CORPORATE ACTIONS
525 WASHINGTON BLVD
9TH FLOOR
JERSEY CITY NJ 07310

BNP PARIBAS, NY BRANCH/CUSTODY/CLIENTASSETS
DEAN  GALLI
CORPORATE ACTIONS
AD. D. JOAO II
N. 49
LISBON  1988-028
PORTUGAL

BOARD OF EQUALIZATION
PROPERTY SALES AND EXCISE TAXES
SALES AND USE TAX LEGAL DEPT
450 N ST MIC 121
PO BOX 942879
SACRAMENTO CA 94279-0121

BOARDMAN MEADE
ADDRESS ON FILE

BOB WALLER
ADDRESS ON FILE

BOBBY SAUNDERS
ADDRESS ON FILE

BOFA SECURITIES INC
MONICA HERNANDEZ
9000 SOUTHSIDE BLVD
BLGD 300
JACKSONVILLE FL 32256

BOFA SECURITIES, INC.
1 BRYANT PARK
NEW YORK NY 10036

BOFA SECURITIES, INC./SAFEKEEPING
ATTN: CORPORATE ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE FL 32246

BOGDAN BALTEANU
ADDRESS ON FILE

BONNIE JENNINGS
ADDRESS ON FILE

BOODHWATTIE PERSAUD
ADDRESS ON FILE

BOOST HEALTH INSURANCE
15061 SPRINGDALE ST #206
HUNTINGTON BEACH CA 92649

BRAD WEATHEREAD
ADDRESS ON FILE

BRADFORD JONES
ADDRESS ON FILE

BRADLEY BIRDSELL
ADDRESS ON FILE

BRADLEY BURD
ADDRESS ON FILE

BRADLEY GARNETT
ADDRESS ON FILE

BRADLEY PARRISH
ADDRESS ON FILE

BRADLEY PETERSON
ADDRESS ON FILE

BRADLEY S KERBY
ADDRESS ON FILE

BRADLEY STONE
ADDRESS ON FILE

BRAELYN HACK
ADDRESS ON FILE

BRANDEN MAXON
ADDRESS ON FILE

BRANDI BURNETT
ADDRESS ON FILE

BRANDI GUILLAUME
ADDRESS ON FILE

BRANDI LOPEZ
ADDRESS ON FILE

BRANDI POTTER
ADDRESS ON FILE

BRANDICE WHITTINGTON
ADDRESS ON FILE

BRANDILYN COLEMAN
ADDRESS ON FILE

BRANDON CRUZ
ADDRESS ON FILE

BRANDON DAVIS
ADDRESS ON FILE

BRANDON DORSEY
ADDRESS ON FILE

BRANDON FIELDS
ADDRESS ON FILE

BRANDON GADBOIS
ADDRESS ON FILE

BRANDON HUDSON
ADDRESS ON FILE

BRANDON MACGREGOR
ADDRESS ON FILE

BRANDON PIERRE
ADDRESS ON FILE

BRANDON RIGGINS
ADDRESS ON FILE

BRANDON SCHABELL
ADDRESS ON FILE

BRANDON STEPHENS
ADDRESS ON FILE

BRANDY CASTELLANO
ADDRESS ON FILE

BRANDY DAVIS
ADDRESS ON FILE

BRANDY ZAJIC
ADDRESS ON FILE

BRANDYLYNN NEVAREZ
ADDRESS ON FILE

BRATH MENDEZ GAMEZ
ADDRESS ON FILE

BRAXTON AMY
ADDRESS ON FILE

BRAYDON SHUNK
ADDRESS ON FILE

BREANNA KING
ADDRESS ON FILE

BREEANA CORONA
ADDRESS ON FILE

BRENACE JOHNSON
ADDRESS ON FILE

BRENDA AUSTIN
ADDRESS ON FILE

BRENDA BOLTON
ADDRESS ON FILE

BRENDA BOUDREAUX
ADDRESS ON FILE

BRENDA GOFF
ADDRESS ON FILE

BRENDA MCCURRY
ADDRESS ON FILE

BRENDA YATES
ADDRESS ON FILE

BRENDAN POGUE
ADDRESS ON FILE

BRENDAN SHANAHAN
ADDRESS ON FILE

| | | |
|---|---|---|
| BRENDON PATRICK WILSON<br>ADDRESS ON FILE | BRENNA DANIELS<br>ADDRESS ON FILE | BRENNA SWANSTON<br>ADDRESS ON FILE |
| BRENTLY GILES<br>ADDRESS ON FILE | BRESHA ROBINSON<br>ADDRESS ON FILE | BRETT BRAITHWAITE<br>ADDRESS ON FILE |
| BRETT CARLISLE<br>ADDRESS ON FILE | BREUNA WEBSTER<br>ADDRESS ON FILE | BRIA JOHNSON<br>ADDRESS ON FILE |
| BRIAN ANDREW SNELLING<br>ADDRESS ON FILE | BRIAN BALE<br>ADDRESS ON FILE | BRIAN BLANDFORD<br>ADDRESS ON FILE |
| BRIAN COOPER<br>ADDRESS ON FILE | BRIAN DANDRIDGE<br>ADDRESS ON FILE | BRIAN GANZ<br>ADDRESS ON FILE |
| BRIAN HANNA<br>ADDRESS ON FILE | BRIAN MANRIQUE<br>ADDRESS ON FILE | BRIAN MILLER<br>ADDRESS ON FILE |
| BRIAN NIEDERBERGER<br>ADDRESS ON FILE | BRIAN PROCTER<br>ADDRESS ON FILE | BRIAN ROBISON<br>ADDRESS ON FILE |
| BRIAN RUETH<br>ADDRESS ON FILE | BRIAN SIMMONS<br>ADDRESS ON FILE | BRIAN SMITH<br>ADDRESS ON FILE |

BRIAN STEWART
ADDRESS ON FILE

BRIAN TOBIAS
ADDRESS ON FILE

BRIAN WINK
ADDRESS ON FILE

BRIANA BRUIN
ADDRESS ON FILE

BRIANA GARRETT
ADDRESS ON FILE

BRIANA TURNER
ADDRESS ON FILE

BRIANNA BELLAMY
ADDRESS ON FILE

BRIANNA BYRON
ADDRESS ON FILE

BRIANNA ESPINET
ADDRESS ON FILE

BRIANNA HAIRSTON
ADDRESS ON FILE

BRIANNA JOHNSON
ADDRESS ON FILE

BRIANNA KINGSMORE
ADDRESS ON FILE

BRIANNA MARION
ADDRESS ON FILE

BRIANNA MOORE
ADDRESS ON FILE

BRIANNA SHIER
ADDRESS ON FILE

BRIANNA SNYDER
ADDRESS ON FILE

BRICE ELOM AGBOGLO
ADDRESS ON FILE

BRIEANNA SUSAETA
ADDRESS ON FILE

BRIESON VEASEY
ADDRESS ON FILE

BRILLIANT STAFFING LLC
PO BOX 74033
CLEVELAND OH 44194-4033

BRIONNA FERGUSON
ADDRESS ON FILE

BRIONNA NUNN
ADDRESS ON FILE

BRITA MILTON
ADDRESS ON FILE

BRITANNI BRADFORD-CALHOUN
ADDRESS ON FILE

BRITTANY CRISP
ADDRESS ON FILE

BRITTANY DAVIS-BIRDOW
ADDRESS ON FILE

BRITTANY DOUGLAS
ADDRESS ON FILE

BRITTANY GRAHAM
ADDRESS ON FILE

BRITTANY HINCKLEY
ADDRESS ON FILE

BRITTANY HINTON
ADDRESS ON FILE

BRITTANY HOOD
ADDRESS ON FILE

BRITTANY MARTENS
ADDRESS ON FILE

BRITTANY SCHELLDORF
ADDRESS ON FILE

BRITTANY STOKES
ADDRESS ON FILE

BRITTANY THOMAS
ADDRESS ON FILE

BRITTANY THRIFT
ADDRESS ON FILE

BRITTINI WILLIAMS
ADDRESS ON FILE

BRITTNEE COLEMAN
ADDRESS ON FILE

BRITTNEY BOBO
ADDRESS ON FILE

BRITTNEY BROWN
ADDRESS ON FILE

BRITTNEY JONES
ADDRESS ON FILE

BRITTNEY PETERS
ADDRESS ON FILE

BRITTNEY WALKER
ADDRESS ON FILE

BROAD BASE MEDIA LLC
1805 N CARSON ST
#402
CARSON CITY NV 89701

BROADRIDGE
PO BOX 416423
BOSTON MA 02241-6423

BROCK KALL
ADDRESS ON FILE

BROCK RANDALL
ADDRESS ON FILE

BRODI KOPECKY
ADDRESS ON FILE

BROOKE COLEMAN-GILMORE
ADDRESS ON FILE

BROOKE HATFIELD
ADDRESS ON FILE

BROOKE MUSSMAN
ADDRESS ON FILE

BROOKE SHEARS
ADDRESS ON FILE

BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE A100
FORT LAUDERDALE FL 33301-1895

BROWN BROTHERS HARRIMAN & CO.
JERRY TRAVERS
525 WASHINGTON BLVD.
JERSEY CITY NJ 07310

BROWN BROTHERS HARRIMAN & CO./ETF
CORPORATE ACTIONS
525 WASHINGTON BLVD.
JERSEY CITY NJ 07310

BRUCE ANDERSON
ADDRESS ON FILE

BRUCE JOHN SIELEN II
ADDRESS ON FILE

BRUCE LAYMAN
ADDRESS ON FILE

BRUCE REED
ADDRESS ON FILE

BRYAN BOIGRIS
ADDRESS ON FILE

BRYAN ESTRADA SOTO
ADDRESS ON FILE

BRYAN FLANGEL
ADDRESS ON FILE

BRYAN HARRIS
ADDRESS ON FILE

BRYAN JANKE
ADDRESS ON FILE

BRYAN LEWIS
ADDRESS ON FILE

BRYAN MELENDEZ
ADDRESS ON FILE

BRYAN RAINES
ADDRESS ON FILE

BRYAN SUMMERHAYS
ADDRESS ON FILE

BRYAN WAGNER
ADDRESS ON FILE

BRYAN WILLIAMS
ADDRESS ON FILE

BRYDEN JONES
ADDRESS ON FILE

BSP DEBT FUND IV (NON-US) SPV LP
MAPLES CORPORATE SVC LIMITED
PO BOX 309 UGLAND HOUSE
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

BSP DEBT FUND IV CV LP
1 MADISON AVE STE 1600
NEW YORK NY 10010

BSP DEBT FUND IV CV MASTER (NON-US) LP
309 GT UGLAND HOUSE
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

BSP DEBT FUND IV SPV LP
1 MADISON AVE STE 1600
NEW YORK NY 10010

BTC HOLDINGS FUND III LLC
599 LEXINGTON AVE 27TH FLOOR
NEW YORK NY 10022

BTC HOLDINGS FUND III-B LLC
599 LEXINGTON AVE 27TH FLOOR
NEW YORK NY 10022

BTC OFFSHORE HOLDINGS FUND III-B LLC
WALKERS CORPORATE LIMITED
CAYMAN CORPORATE CENTER
27 HOSPITAL RD
GEORGE TOWN  KY1-9008
CAYMAN ISLANDS

BTC OFFSHORE HOLDINGS FUND III-D LLC
WALKERS CORPORATE LIMITED
CAYMAN CORPORATE CENTER
27 HOSPITAL RD
GEORGE TOWN, GRAND CAYMAN  KY1-9008
CAYMAN ISLANDS

BUCKY WILSON
ADDRESS ON FILE

BUILT IN INC
MARIA KATRIS
444 NORTH WELLS STE 301
CHICAGO IL 60654

BURWOOD GROUP
8582 SOLUTION CTR
CHICAGO IL 60677-8005

BYNDER LLC
321 SUMMER ST
FL 1
BOSTON MA 02110

BYRON EUGENE ADAMS
5872 OWENS AVE
STE 150
CARLSBAD CA 92008

BYRON FURDGE
ADDRESS ON FILE

BYRON LOPEZ
ADDRESS ON FILE

BYRON UDELL
ADDRESS ON FILE

BYRON WRIGHT
ADDRESS ON FILE

C3 DATA O65
4376 FORESTDALE DR UNIT 4
PARK CITY UT 84098-7001

CAC GROUP
115 OFFICE PARK DRIVE SUITE 200
BIRMINGHAM AL 35223

CAITLIN PREMINGER
ADDRESS ON FILE

CALAMOS AKSIA ALTERNATIVE CREDIT
AND INCOME FUND
2020 CALAMOS CT
NAPERVILLE IL 60563

CALEB JURGENS
ADDRESS ON FILE

CALEB SCARBOROUGH
ADDRESS ON FILE

CALEB SNOW
ADDRESS ON FILE

CALIFORNIA  FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO CA 94240

CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95814

CALIFORNIA ATTORNEY GENERAL
ROB BONTA
1300 I ST
STE 1740
SACRAMENTO CA 95814

CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FL
SACRAMENTO CA 95814

CALIFORNIA DEPT OF CONSERVATION
715 P ST
MS 1900
SACRAMENTO CA 95814

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND
DIRECTOR
1515 CLAY ST
RM 401
OAKLAND CA 94612

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING
DIRECTOR
250 HEMSTEAD DR
2ND FL STE A
REDDING CA 96002

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA
DIRECTOR
2 MACARTHUR PL
SANTA ANA CA 92707

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD
DIRECTOR
7718 MEANY AVE
BAKERSFIELD CA 93308

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO
DIRECTOR
160 PROMENADE CIR
STE 300
SACRAMENTO CA 95834-2962

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA
DIRECTOR
130 E ORTEGA ST
SANTA BARBARA CA 93101-7538

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO
DIRECTOR
1550 W MAIN ST
EL CENTRO CA 92243

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS
DIRECTOR
1880 N MAIN ST
STE 100
SALINAS CA 93906-2037

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA
DIRECTOR
50 'D' ST
RM 420
SANTA ROSA CA 95404

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO
DIRECTOR
2550 MARIPOSA MALL
#4078
FRESNO CA 93721

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO
DIRECTOR
464 W FOURTH ST
RM 348
SAN BERNADINO CA 92401

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON
DIRECTOR
31 E CHANNEL ST
RM 317
STOCKTON CA 95202

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LONG BEACH
DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH CA 90802

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
RM 210
SAN DIEGO CA 92108

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS
DIRECTOR
6150 VAN NUYS BLVD
RM 206
VAN NUYS CA 91401

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
RM 120
SAN JOSE CA 95113

CALIFORNIA DEPT OF INSURANCE
320 CAPITAL MALL
SACRAMENTO CA 95814

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

CALIFORNIA DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
1515 CLAY ST
STE 1901
OAKLAND CA 94612

CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA FRANCHISE TAX BOARD
SALES AND USE TAX
PO BOX 942840
SACRAMENTO CA 94240-0040

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO CA 95826-3983

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0501

CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
STEWART KNOX SECRETARY
800 CAPITOL MALL
STE 500 MIC-55
SACRAMENTO CA 95814

CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
300 CAPITOL MALL
STE 850
SACRAMENTO CA 95814

CALL TRADER U65 INBOUND
145 CORTE MADERA TOWN CTR
# 596
CORTE MADEREA CA 94925

CALLBLADE INC
1001 W CYPRESS CREEK RD STE 410
FORT LAUDERDALE FL 33309

CALVIN HARRIS
ADDRESS ON FILE

CALVIN HOWARD
ADDRESS ON FILE

CALVIN PHIPPS
ADDRESS ON FILE

CALVIN WHEELER
ADDRESS ON FILE

CAMARA MURRAY
ADDRESS ON FILE

CAMBRY MINOR
ADDRESS ON FILE

CAMELLIA HARRELL
ADDRESS ON FILE

CAMERON ABPLANALP
ADDRESS ON FILE

CAMERON CHERRY
ADDRESS ON FILE

CAMERON HUNT
ADDRESS ON FILE

CAMERON WARD
ADDRESS ON FILE

CAMILLE RUSS
ADDRESS ON FILE

CAMILLE WATSON
ADDRESS ON FILE

CAMRAHN WINFREY
ADDRESS ON FILE

CAMRON BLEVINS
ADDRESS ON FILE

CANACCORD GENUITY CORP. CDS
BEN THIESSEN
2200-609 GRANVILLE STREET
VANCOUVER BC V7Y 1H2
CANADA

CANAN MERTESE
ADDRESS ON FILE

CANDACE BURGESS
ADDRESS ON FILE

CANDICE ASHLEY
ADDRESS ON FILE

CANDICE COCKRAN
ADDRESS ON FILE

CANDICE MARSHALL
ADDRESS ON FILE

CANDICE SWIECKOWSKI
ADDRESS ON FILE

CANNON BURRIS FARRIS III
ADDRESS ON FILE

CAPIES PITTS
ADDRESS ON FILE

CAPITAL J ADVISORS
950 N MICHIGAN AVE
STE 3204
CHICAGO IL 60611

CAPITAL STRATEGIES INVESTMENT GROUP LLC
ONE PARKVIEW PLZ
STE 620
OAKBROOK TERRACE IL 60181

CAPRICE STOVER
ADDRESS ON FILE

CAPRICE WINGER
ADDRESS ON FILE

CARBONE INSURANCE SERVICES, INC
2174 LOCUST ST SOUTH
CANAL FULTON OH 44614

CAREN GOBER
ADDRESS ON FILE

CARESSA HAMILTON
ADDRESS ON FILE

CAREWELL INSURANCE AGENCY
1855 GRIFFIN RD
STE A410
DANIA BEACH FL 33004

CARIDAD QUINTANA
ADDRESS ON FILE

CARINA HERNANDEZ
ADDRESS ON FILE

CARISSA GREGORIO
ADDRESS ON FILE

CARISSA HAND
ADDRESS ON FILE

CARL E TRAPP II
ADDRESS ON FILE

CARLA BAZEMORE-COLCLOUGH
ADDRESS ON FILE

CARLA D WHEELER
ADDRESS ON FILE

CARLA EVETTE CLARK
ADDRESS ON FILE

CARLA FLORES
ADDRESS ON FILE

CARLINE MALANEY
ADDRESS ON FILE

CARLITA NEWELL
ADDRESS ON FILE

CARLO CAMPOS
ADDRESS ON FILE

CARLOS BAEZ
ADDRESS ON FILE

CARLOS BASTARDO
ADDRESS ON FILE

CARLOS EDWARDS
ADDRESS ON FILE

CARLOS MARTIN
ADDRESS ON FILE

CARLOS PIZZINO
ADDRESS ON FILE

CARLOS RIVAS
ADDRESS ON FILE

CARLOS RODRIGUEZ
ADDRESS ON FILE

CARLOS SMIKLE
ADDRESS ON FILE

CARLY GARCIA
ADDRESS ON FILE

CARLY STETLER
ADDRESS ON FILE

CARMELLA WRIGHT
ADDRESS ON FILE

CARMEN BURKS
ADDRESS ON FILE

CARNEISHA VASSEL
ADDRESS ON FILE

CAROL ANN URBAN
ADDRESS ON FILE

CAROL BRUCE
ADDRESS ON FILE

CAROL LLOYD
ADDRESS ON FILE

CAROL MOORE
ADDRESS ON FILE

CAROL THOMAS
ADDRESS ON FILE

CAROL TUFTS
ADDRESS ON FILE

CAROLINA BASTIAN
ADDRESS ON FILE

CAROLINE BOWERSOX
ADDRESS ON FILE

CAROLINE CASON
ADDRESS ON FILE

CARRIE GORDON
ADDRESS ON FILE

CARRIE SIMAR
ADDRESS ON FILE

CARRIE VASSEL
ADDRESS ON FILE

CARY BYRON
ADDRESS ON FILE

CARY HASLER
ADDRESS ON FILE

CARYLANN LAVIN HENDRIX
ADDRESS ON FILE

CARYN TERRES
ADDRESS ON FILE

CASCADE INSURANCE PROS, INC
123 OHME GDN RD STE B
WENATCHEE WA 98801

CASEY BOOK
ADDRESS ON FILE

CASEY MAX
ADDRESS ON FILE

CASSANDRA GERMAN
ADDRESS ON FILE

CASSANDRA PARKER
ADDRESS ON FILE

CATHERINE KINDY
ADDRESS ON FILE

CATHERINE O'BANNON
ADDRESS ON FILE

CATHY MERCHANT
ADDRESS ON FILE

CAYLEE GABBOTT
ADDRESS ON FILE

CB BLIZZARD CO-INVEST HOLDINGS LP
375 PARK AVENUE 11TH FLOOR
NEW YORK NY 10152

CB BLIZZARD HOLDINGS C LP
375 PARK AVE
11TH FLOOR
NEW YORK NY 10152

CB BLIZZARD LOWER HOLDINGS A LP
375 PARK AVE
11TH FLOOR
NEW YORK NY 10152

CCP III AIV VII HOLDINGS LP
375 PARK AVENUE 11TH FLOOR
NEW YORK NY 10152

CDS CLEARING AND DEPOSITORY SERVICES INC.
LORETTA VERELLI
600 BOUL.DE MAISONNEUVE
OUEST BUREAU 210
MONTREAL QC H3A 3J2
CANADA

CDW COMPUTER CENTER
PO BOX 75723
CHICAGO IL 60675-5723

CEDRIC JACQUES
ADDRESS ON FILE

CEDRIC THOMAS
ADDRESS ON FILE

CEEJAY MCMICHAEL
ADDRESS ON FILE

CELESTE COLLINS
ADDRESS ON FILE

CELESTE REYNOLDS
ADDRESS ON FILE

CEM VARON
ADDRESS ON FILE

CENTENE CORP
7676 FORSYTH AVE, 16TH FLOOR
CLAYTON MO 63105

CENTER FOR MEDICAID SVC
OFFICE OF LEGAL COUNSEL
7500 SECURITY BLVD
BALTIMORE MD 21244

CENTER FOR MEDICARE SVC
OFFICE OF LEGAL COUNSEL
7500 SECURITY BLVD
BALTIMORE MD 21244

CENTERBRIDGE
375 PK AVE
11TH FL
NEW YORK NY 10152

CENTERBRIDGE PARTNERS LP
375 PK AVE
12TH FL
NEW YORK NY 10152

CENTURY BENEFITS
2110 SW JEFFERSON ST #300
PORTLAND OR 97201

CENTURY BENEFITS
2110 SW JEFFERSON ST
STE 300
PORTLAND OR 97201

CENTURYLINK LEVEL 3 COMMUNICATIONS LLC LUMEN
PO BOX 910182
DENVER CO 80291-0182

CESAR QUINTANA
ADDRESS ON FILE

CESILE YEAGER
ADDRESS ON FILE

CETERA INVESTMENT SERVICES LLC
ATTN: ASHLEY ROELIKE
CORPORATE ACTIONS
400 1ST STREET SOUTH
SUITE 300
ST. CLOUD MN 56301

CETERA INVESTMENT SERVICES LLC
ANGELA HANDELAND
SUPERVISOR
400 1ST STREET SOUTH
SUITE 300
ST. CLOUD MN 56301

CHAD ARMEL
ADDRESS ON FILE

CHAD LEATHERBY
ADDRESS ON FILE

CHADUER TULOW
ADDRESS ON FILE

CHAINGUARD INC
810 7TH AVE S
KIRKLAND WA 98033

CHALESE SLIGH
ADDRESS ON FILE

CHANDRA SPAN
ADDRESS ON FILE

CHANELL SELMON
ADDRESS ON FILE

CHANIELE ELLINGTON
ADDRESS ON FILE

CHANTE SMITH
ADDRESS ON FILE

CHANTEL STEPHENS
ADDRESS ON FILE

CHANTELLE MONROE
ADDRESS ON FILE

CHANTHOL THOMAS
ADDRESS ON FILE

CHARDRETTA KESSEE
ADDRESS ON FILE

CHARICE HARDEN
ADDRESS ON FILE

CHARICK KENDALL
ADDRESS ON FILE

CHARITA METCALF
ADDRESS ON FILE

CHARITY DAWKINS
ADDRESS ON FILE

CHARITY KANE
ADDRESS ON FILE

CHARLENE BYERS
ADDRESS ON FILE

CHARLENE NOESGES
ADDRESS ON FILE

CHARLES BOAKYE-ADJEI
ADDRESS ON FILE

CHARLES CALDWELL
ADDRESS ON FILE

CHARLES E HAGEMAN
ADDRESS ON FILE

CHARLES ELLERBEE
ADDRESS ON FILE

CHARLES HATCH
ADDRESS ON FILE

CHARLES KEARSE
ADDRESS ON FILE

CHARLES LOYD
ADDRESS ON FILE

CHARLES MAGEE
ADDRESS ON FILE

CHARLES MANN
ADDRESS ON FILE

CHARLES SANCHEZ
ADDRESS ON FILE

CHARLES SCHWAB & CO., INC.
CORPORATE ACTIONS DEPT.: 01-1B572
CHRISTINA YOUNG
2423 E LINCOLN DRIVE
PHOENIX AZ 85016-1215

CHARLES SHIELDS
ADDRESS ON FILE

CHARLES TAPERT
ADDRESS ON FILE

CHARLES W TAPERT INSURANCE AGENCY INC
STONE TAPERT
14 N BALDWIN AVE
SIERRA MADRE CA 91024

CHARLES WILLIAMS
ADDRESS ON FILE

CHARLES YARBOI
ADDRESS ON FILE

CHARLIE JO HAASE
ADDRESS ON FILE

CHARLOTA BYRD
ADDRESS ON FILE

CHARLOTTE YOUNG
ADDRESS ON FILE

CHARNELL WILSON
ADDRESS ON FILE

CHARNISE TYLER
ADDRESS ON FILE

CHASSITY FINNEY
ADDRESS ON FILE

CHAUNICE HARDEN
ADDRESS ON FILE

CHE FOSTER
ADDRESS ON FILE

CHELSEA CHURCH
ADDRESS ON FILE

CHELSEA RYAN
ADDRESS ON FILE

CHELSI MARTIN
ADDRESS ON FILE

CHERELLE SMITH
ADDRESS ON FILE

CHERIE HERNDON
ADDRESS ON FILE

CHERIE KNIGHTON
ADDRESS ON FILE

CHERIE WILEY
ADDRESS ON FILE

CHERMAINE BUFFORD
ADDRESS ON FILE

CHERRELLE BARNEZ
ADDRESS ON FILE

CHERYL AMATURE
ADDRESS ON FILE

CHERYL BOOTHE
ADDRESS ON FILE

CHERYL CARR
ADDRESS ON FILE

CHERYL INGRAM
ADDRESS ON FILE

CHERYL ISIBOR
ADDRESS ON FILE

CHERYL SHARP
ADDRESS ON FILE

CHEURLYNE CAZEAU
ADDRESS ON FILE

CHEYENNE GEORGE
ADDRESS ON FILE

CHICAGO CALL CENTER
214 WEST HURON
CHICAGO IL 60654

CHICAGO CUBS BASEBALL CLUB LLC
1060 W ADDISON ST
CHICAGO IL 60613

CHIQUITTA JONES
ADDRESS ON FILE

CHISOM OMOROJIE
ADDRESS ON FILE

CHLOE MAYO
ADDRESS ON FILE

CHLOE MOORE
ADDRESS ON FILE

CHOATE HALL AND STEWART LLP
ROBERT M BUCHANAN JR
SENIOR COUNSEL
TWO INTERNATIONAL PL
BOSTON MA 02110

CHOICE HEALTH INSURANCE
200 RODEO DR
MYRTLE BEACH SC 29579

CHRIS BIEGAY
ADDRESS ON FILE

CHRIS CORNETT
ADDRESS ON FILE

CHRIS RAMOS
ADDRESS ON FILE

CHRIS SAURIC
ADDRESS ON FILE

CHRISTAL CRANDLE
ADDRESS ON FILE

CHRISTIAN AMY
ADDRESS ON FILE

CHRISTIAN ARAUJO
ADDRESS ON FILE

CHRISTIAN ARMAND
ADDRESS ON FILE

CHRISTIAN CLEMENTS
ADDRESS ON FILE

CHRISTIAN COLBERT
ADDRESS ON FILE

CHRISTIAN MOGUEL
ADDRESS ON FILE

CHRISTIAN ORME
ADDRESS ON FILE

CHRISTIAN ORR
ADDRESS ON FILE

CHRISTIE BRASWELL
ADDRESS ON FILE

CHRISTIE STERLING
ADDRESS ON FILE

CHRISTINA BONACIC
ADDRESS ON FILE

CHRISTINA CHIAPPETTA
ADDRESS ON FILE

CHRISTINA HUNTSMAN
ADDRESS ON FILE

CHRISTINA JAMES
ADDRESS ON FILE

CHRISTINA STEELE
ADDRESS ON FILE

CHRISTINE DAVIS
ADDRESS ON FILE

CHRISTINE ROMAC
ADDRESS ON FILE

CHRISTINE RZEPECKI
ADDRESS ON FILE

CHRISTOPHE ALFARO
ADDRESS ON FILE

CHRISTOPHER AMOS
ADDRESS ON FILE

CHRISTOPHER BROWNING
ADDRESS ON FILE

CHRISTOPHER CHAVEZ
ADDRESS ON FILE

CHRISTOPHER CORNELIUS
ADDRESS ON FILE

CHRISTOPHER DORTON
ADDRESS ON FILE

CHRISTOPHER ELVART
ADDRESS ON FILE

CHRISTOPHER FORTON
ADDRESS ON FILE

CHRISTOPHER FRANK
ADDRESS ON FILE

CHRISTOPHER GILLARD
ADDRESS ON FILE

CHRISTOPHER GOMEZ
ADDRESS ON FILE

CHRISTOPHER GREEN
ADDRESS ON FILE

CHRISTOPHER GRIFFITH
ADDRESS ON FILE

CHRISTOPHER HALBREITER
ADDRESS ON FILE

CHRISTOPHER HOLLEY
ADDRESS ON FILE

CHRISTOPHER HOUSTON
ADDRESS ON FILE

CHRISTOPHER JOHNSON
ADDRESS ON FILE

CHRISTOPHER KERR
ADDRESS ON FILE

CHRISTOPHER KHAN
ADDRESS ON FILE

CHRISTOPHER KONOLD
ADDRESS ON FILE

CHRISTOPHER LYON
ADDRESS ON FILE

CHRISTOPHER MCMICHAEL
ADDRESS ON FILE

CHRISTOPHER MUTI
ADDRESS ON FILE

CHRISTOPHER O'CONNOR
ADDRESS ON FILE

CHRISTOPHER O'KIEFFE
ADDRESS ON FILE

CHRISTOPHER OLIVER
ADDRESS ON FILE

CHRISTOPHER PARK
ADDRESS ON FILE

CHRISTOPHER PETERSEN
ADDRESS ON FILE

CHRISTOPHER R LAMBERT
ADDRESS ON FILE

CHRISTOPHER RAMOS
ADDRESS ON FILE

CHRISTOPHER SOLOMON
ADDRESS ON FILE

CHRISTOPHER WASHINGTON
ADDRESS ON FILE

CHRISTOPHER WILSON
ADDRESS ON FILE

CHRISTOPHER ZIMMERMAN
ADDRESS ON FILE

CHRISTY BROWN
ADDRESS ON FILE

CHRISTY BRUMBALOW
ADDRESS ON FILE

CHRISTY DERUISE
ADDRESS ON FILE

CHRYSTAL HICKS
ADDRESS ON FILE

CIARA CATES-WILSON
ADDRESS ON FILE

CIARA FRIERSON
ADDRESS ON FILE

CIBC WORLD MARKETS CORP.
ROBERT J PUTNAM
425 LEXINGTON AVENUE
5TH FLOOR
NEW YORK NY 10017

CIBC WORLD MARKETS CORP.
C/O BROADRIDGE
51 MERCEDES WAY
EDGEWOOD NY 11717

CIBC WORLD MARKETS INC. CDS
CORPORATE ACTIONS
RODERICK ROOPSINGH
CANADIAN IMPERIAL BANK OF COMMERCE
22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT)
TORONTO ON M5J 2W5
CANADA

CICELEY JORDAN JONES
ADDRESS ON FILE

CIERA DANCY
ADDRESS ON FILE

CIERRA JENKINS
ADDRESS ON FILE

CIERRA LIVINGSTON
ADDRESS ON FILE

CINDY BELL
ADDRESS ON FILE

CINDY ROSSI
ADDRESS ON FILE

CINDY VALLADARES
ADDRESS ON FILE

CINDY W FIELDS
ADDRESS ON FILE

CISHMA HAINES
ADDRESS ON FILE

CITADEL SECURITIES LLC
KEVIN NEWSTEAD
CORPORATE ACTIONS
131 SOUTH DEARBORN STREET
35TH FLOOR
CHICAGO IL 60603

CITADEL SECURITIES LLC
RACHEL GALDONES
CORPORATE ACTIONS
131 SOUTH DEARBORN STREET
CHICAGO IL 60603

CITCO BANK CANADA REF EMPIRE
CREDIT CO-INVESTMENT FUND LLC
599 LEXINGTON AVE 37TH FLOOR
NEW YORK NY 10022

| | | |
|---|---|---|
| CITI CREDIT CARD<br>PO BOX 6537<br>THE LAKES NV 88901-6537 | CITIBANK NA<br>SONNY T LUI<br>227 WEST MONROE ST<br>24TH FLOOR<br>CHICAGO IL 60606 | CITIBANK, N.A.<br>SHERIDA SINANAN<br>3801 CITIBANK CENTER<br>B/3RD FLOOR/ZONE 12<br>TAMPA FL 33610 |
| CITIBANK, N.A.<br>PAUL WATTERS<br>3801 CITIBANK CENTER<br>B/3RD FLOOR/ZONE 12<br>TAMPA FL 33610 | CITIGROUP GLOBAL MARKETS INC<br>RICHARD HARTNETT<br>540580 CROSSPOINT PKWY<br>GETZVILLE NY 14068 | CITIGROUP GLOBAL MARKETS, INC.<br>CORRESPONDENT CLEARING<br>ABIGAIL DAVIES<br>388 GREENWICH STREET<br>11TH FLOOR<br>NEW YORK NY 10013 |
| CITY OF AURORA COLORADO<br>PO BOX 913200<br>DENVER CO 80291-3200 | CITY OF CHICAGO<br>121 N LASALLE ST<br>CHICAGO IL 60602 | CITY OF CHICAGO - THE DEPARTEMENT OF WATER<br>PO BOX 6330<br>CHICAGO IL 60680-6330 |
| CITY OF CHICAGO DEPT OF REVENUE<br>333 S STATE ST #300<br>CHICAGO IL 60604 | CITY OF CHICAGO DEPT OF REVENUE<br>PO BOX 88298<br>CHICAGO IL 60680-1298 | CITYWIDE FIRE PROTECTION SVC<br>2919 W IRVING PK RD<br>CHICAGO IL 60618-3511 |
| CKYLE LOTT<br>ADDRESS ON FILE | CLAIRE CORROON<br>ADDRESS ON FILE | CLAIRE GUILLORY<br>ADDRESS ON FILE |
| CLAIRE WIMMER<br>ADDRESS ON FILE | CLARENCE THOMPSON<br>ADDRESS ON FILE | CLARICE SIRMONS<br>ADDRESS ON FILE |
| CLARICE WARREN<br>ADDRESS ON FILE | CLARISSA HERRERA<br>ADDRESS ON FILE | CLARK HENRIKSON<br>ADDRESS ON FILE |
| CLAUDIA GASPER<br>ADDRESS ON FILE | CLAUDIA GONTIJO<br>ADDRESS ON FILE | CLAUDINE NADER<br>ADDRESS ON FILE |

CLEAR PATH COVERAGE LLC
1500 N GRANT ST
STE N
DENVER CO 80203

CLEAR STREET LLC
4 WORLD TRADE CENTER
150 GREENWICH ST FLOOR 45
NEW YORK NY 10007

CLEONDRA BAXTER
ADDRESS ON FILE

CLIFFORD KRAUS
ADDRESS ON FILE

CLIFFORD WILLIAMS
ADDRESS ON FILE

CLIFTON HOLLOWAY
ADDRESS ON FILE

CLINTON JONES
ADDRESS ON FILE

CLINTON P JONES ET AL.
MAYER BROWN LLP
J GREGORY DEIS
71 S WACKER DR
CHICAGO IL 60606

CLINTON P JONES ET AL.
MAYER BROWN LLP
JACQUELINE M VALLETTE
700 LOUISIANA ST
STE 3400
HOUSTON TX 77002-2730

CLINTON P JONES ET AL.
MAYER BROWN LLP
MATTHEW FENN
71 S WACKER DR
CHICAGO IL 60606

CLOUDZERO INC
68 HARRISON AVE STE 605 PMB 95794
BOSTON MA 02111

CLYDE BESS
ADDRESS ON FILE

CNO FINANCIAL GROUP
11299 ILLINOIS STREET SUITE 200
CARMEL IN 46032

COBRAS SOLUTIONS LLC
6295 HAWKINS CT S
FREDERICK MD 21701

CODY BRUSH
ADDRESS ON FILE

CODY MENNENOH
ADDRESS ON FILE

CODY MYERS-HOOD
ADDRESS ON FILE

COFFEE UNLIMITED
1532 W FULTON ST
CHICAGO IL 60607

COGENCY GLOBAL INC
122 E 42ND STREED
18TH FL
NEW YORK NY 11802

COHNE KINGHORN PC
111 EAST BROADWAY
11TH FL
SALT LAKE CITY UT 84111

COIRE REDLAWSK
ADDRESS ON FILE

COLABS HOLDINGS LLC
DBA INTELAGREE
100 E MADISON ST
STE 300
TAMPA FL 33602

COLBY SPETH
ADDRESS ON FILE

COLEEN ODENTHAL
ADDRESS ON FILE

COLIN FITZGERALD
ADDRESS ON FILE

COLIN MULLIKIN
ADDRESS ON FILE

COLIN SIZELOVE
ADDRESS ON FILE

COLIN SMITH
ADDRESS ON FILE

COLLEEN JACKSON
ADDRESS ON FILE

COLLEY ELEVATOR CO
226 WILLIAM ST
BENSENVILLE IL 60106

COLONIAL PENN LIFE INSURANCE CO
11299 ILLINOIS ST
STE 200
CARMEL IN 46032

COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CTR
1300 BROADWAY 10TH FL
DENVER CO 80203

COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BLDG
1300 BROADWAY 7TH FL
DENVER CO 80203

COLORADO DEP OF REVENUE JUDICIAL BRANCH
1375 SHERMAN ST
DENVER CO 80261

COLORADO DEPT OF LABOR AND EMPLOYMENT
JOE BARELA EXECUTIVE
633 17TH ST
STE 201
DENVER CO 80202-3660

COLORADO DEPT OF LABOR AND EMPLOYMENT
DIVISION OF FAMILY AND
MEDICAL LEAVE INSURANCE
PO BOX 5070
DENVER CO 80217-5070

COLORADO DEPT OF PERSONNEL AND
ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
STE 500
DENVER CO 80203

COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER CO 80246-1530

COLORADO DEPT OF REVENUE
1881 PIERCE ST
ENTRANCE B
LAKEWOOD CO 80214

COLORADO DEPT OF REVENUE
SALES AND USE TAX
1375 SHERMAN ST
DENVER CO 80203

COLORADO DEPT OF REVENUE
1881 PIERCE ST
LAKEWOOD CO 80214

COLORADO DEPT OF REVENUE
1351 5TH ST STE 101
DENVER CO 80204

COLORADO DIVISION OF INSURANCE
1560 BROADWAY
#110
DENVER CO 80202

COLORADO DIVISION OF OCCUPATIONAL SAFETY
1391 SPEER BLVD
STE 210
DENVER CO 80204

COLORADO DIVISION OF OCCUPATIONAL SAFETY
7935 EAST PRENTICE AVE STE 209
STE 209
ENGLEWOOD CO 80111-2714

COLTON BULLINGTON
ADDRESS ON FILE

COLTON HOWARD
ADDRESS ON FILE

COMAL COUNTY TAX OFFICE
205 NORTH SEGUIN AVE
NEW BRAUNFELS TX 78130

COMCAST BUSINESS
1701 JFK BLVD
PHILADELPHIA PA 19103

COMCAST BUSINESS
PO BOX 37601
PHILADELPHIA PA 19101-0601

COMED
440 SOUTH LASALLE ST STE 3300
CHICAGO IL 60605

COMMONWEALTH OF MASSACHUSETTS DEPT OF
REVENUE
100 CAMBRIDGE ST
BOSTON MA 02114

COMPETISCAN LLC
205 W WACKER DR
STE 1900
CHICAGO IL 60606

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
SALES AND USE TAX
110 CARROLL ST
ANNAPOLIS MD 21411

COMPTROLLER OF MARYLAND
60 WEST ST
STE 102
ANNAPOLIS MD 21401

COMPTROLLER OF MARYLAND
110 CARROLL ST
ANNAPOLIS MD 21411-0001

COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CTR
80 CALVERT ST
ANNAPOLIS MD 21404

CONCEPCION HERNANDEZ
ADDRESS ON FILE

CONCERTIUM LLC
777 S HARBOUR ISLAND BLVD
STE 400
TAMPA FL 33602

CONCUR
601 108TH AVE NE
STE 1000
BELLEVUE WA 98004

CONFLUENT INC
899 WEST EVELYN AVE
MOUNTAIN VIEW CA 94041

CONNECT AMERICA
3 BALA PLZ WEST
STE 200
BALA CYNWYD PA 19004

CONNECT SEARCH LLC
222 S RIVERSIDE PLZ STE #350
CHICAGO IL 60606

CONNECTED BENEFITS LLC
222 WEST MERCHANDISE MART PLZ
STE 1750
CHICAGO IL 60654

CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127

CONNECTICUT ATTORNEY GENERAL
WILLIAM TONG
55 ELM ST
HARTFORD CT 06141-0120

CONNECTICUT DEPT OF LABOR
DANTE BARTOLOMEO COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

CONNECTICUT INSURANCE DEPT
153 MARKET ST
HARTFORD CT 06103

CONNECTICUT OCCUPATIONAL SAFETY AND HEALTH
38 WOLCOTT HILL RD
WETHERSFIELD CT 06109

CONNECTICUT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
165 CAPITOL AVE
FL 2
HARTFORD CT 06106

CONNOR BARKER
ADDRESS ON FILE

CONNOR GROUP GLOBAL SERVICES LLC
575 SOUBLE EAGLE CT
RENO NV 89521

CONNOR SEA
ADDRESS ON FILE

CONRAD AKIER
ADDRESS ON FILE

CONSTANCE DJERROUF
ADDRESS ON FILE

CONSTANCE SIMMONS
ADDRESS ON FILE

CONSUELA DICKERSON GAMBLE
ADDRESS ON FILE

CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
109 STATE ST
MONTPELIER VT 05609

CONSUMER PROTECTION DIVISION
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE NM 87501

CONTACT CENTER COMPLIANCE CORP DNC
350 E ST STE 300A
SANTA ROSA CA 94949

CORALYS PEREZ PAGAN
ADDRESS ON FILE

CORBIN HEFLIN
ADDRESS ON FILE

CORDIA FRANCIS
ADDRESS ON FILE

CORE V SOLUTIONS INC
7400 GAYLORD PKWY
FRISCO TX 75034

CORESITE
PO BOX 74338
CLEVELAND OH 44194-4338

COREY BURNETT
ADDRESS ON FILE

COREY BURR
ADDRESS ON FILE

COREY BURWELL
ADDRESS ON FILE

COREY HENSON
ADDRESS ON FILE

COREY IRWIN
ADDRESS ON FILE

COREY ISAAC
ADDRESS ON FILE

COREY WILLIAMS
ADDRESS ON FILE

COREY WRIGHT
ADDRESS ON FILE

CORI HUNTER
ADDRESS ON FILE

CORIANA SINGLETON
ADDRESS ON FILE

CORNISHA GARRUS
ADDRESS ON FILE

COSTELLA ROWE
ADDRESS ON FILE

COUCHBASE INC
3250 OLCOTT ST
SANTA CLARA CA 95054

COUCHBASE INC
MAGGIE WARREN
CHIEF LEGAL OFFICER
3155 OLSEN DR
STE 150
SAN JOSE CA 95117

COURAGE COTTRELL
ADDRESS ON FILE

COURTNEY CLARK
ADDRESS ON FILE

COURTNEY LANE
ADDRESS ON FILE

COURTNEY LUFF
ADDRESS ON FILE

COURTNEY LUFF
ADDRESS ON FILE

COURTNEY MICHALESKI
ADDRESS ON FILE

COURTNEY MOORE
ADDRESS ON FILE

COURTNEY WALSH
ADDRESS ON FILE

CRAIG MITCHELL
ADDRESS ON FILE

CRAIG PEACOCK
ADDRESS ON FILE

CRAIG TERRY
ADDRESS ON FILE

CRAIG UCHYTIL
ADDRESS ON FILE

CRAIG YUZON
ADDRESS ON FILE

CRAIN'S CHICAGO BUSINESS
360 N MICHIGAN AVE
CHICAGO IL 60601-9978

CREATIX
492 OLD SURREY RD
HINSDALE IL 60521

CREATIX
220 W HURON ST STE 4004
CHICAGO IL 60654

CREDENTIAL SECURITIES INC CDS
CORPORATE ACTIONS
700 1111 WEST GEORGIA ST
VANCOUVER BC V6E 4T6
CANADA

CREDENTIAL SECURITIES INC CDS
BROOKE ODENVALID
800 1111 WEST GEORGIA ST
VANCOUVER BC V6E 4T6
CANADA

CREST INTERNATIONAL NOMINEES LIMITED
NATHAN ASHWORTH
33 CANNON STREET
LONDON UK EC4M 5SB
UNITED KINGDOM

CRIMSON DARNELL
ADDRESS ON FILE

CRISPIN THOMAS
ADDRESS ON FILE

CRISTY MAYORGA
ADDRESS ON FILE

CRITERIA CORP
750 N SAN VICENTE BLVD
STE 1500 E TOWER
WEST HOLLYWOOD CA 90069

CROKE FAIRCHILD MORGAN AND BERES LLC
180 N LASALLE ST
STE 2750
CHICAGO IL 60601

CROSSCHQ INC
145 E PROSPECT AVE
STE 200
DANVILLE CA 94526

CROWE LLP
LAUREN BESLOW
CHIEF GENERAL COUNSEL
225 WEST WACKER DR
STE 2600
CHICAGO IL 60606-1224

CROWN CASTLE FIBER LLC
1220 AUGUSTA DR STE 600
HOUSTON TX 77057

CROWN CASTLE FIBER LLC
PO BOX 644444
PITTSBURGH PA 15264-4444

CRUMES INSURANCE LLC
27426 LIVINGSTON LN
ADEL IA 50003

CRYSTAL AKPAN
ADDRESS ON FILE

CRYSTAL CAMPBELL
ADDRESS ON FILE

CRYSTAL CRAWFORD
ADDRESS ON FILE

CRYSTAL GALE
ADDRESS ON FILE

CRYSTAL INGRAM
ADDRESS ON FILE

CRYSTAL JONES
ADDRESS ON FILE

CRYSTAL MOOR
ADDRESS ON FILE

CRYSTAL MYRICK
ADDRESS ON FILE

CRYSTAL PELL
ADDRESS ON FILE

CRYSTAL ROBINSON
ADDRESS ON FILE

CRYSTAL TODD
ADDRESS ON FILE

CRYSTAL V TINDAL
ADDRESS ON FILE

CRYSTAL WILLCOXON
ADDRESS ON FILE

CRYSTAL YOUNG
ADDRESS ON FILE

CSC- CORP SVC CO
PO BOX 7410023
CHICAGO IL 60674-5023

CSG ACTUARIAL LLC
11011 Q ST
101 B
OMAHA NE 68137

CT CORP
PO BOX 4349
CAROL STREAM IL 60197-4349

CT CORP
ROBERT INGATO
EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL
28 LIBERTY ST
43RD/44TH FLOOR
NEW YORK NY 10005

CUMMINS
PO BOX 912138
DENVER CO 80291-2138

CURTIS MOUTON
ADDRESS ON FILE

CURTIS PARENT
ADDRESS ON FILE

CYMRY MARKETING LLC
515 9TH ST SW
NAPLES FL 34117

CYNTARIA ANDERSON
ADDRESS ON FILE

CYNTHIA AUSTIN
ADDRESS ON FILE

CYNTHIA BARNETT
ADDRESS ON FILE

CYNTHIA DAVISON
ADDRESS ON FILE

CYNTHIA ELDRIDGE
ADDRESS ON FILE

CYNTHIA GUTIERREZ
ADDRESS ON FILE

CYNTHIA HAIGLER
ADDRESS ON FILE

CYNTHIA WILLIAMS
ADDRESS ON FILE

CYRACOM LLC
5780 N SWAN RD
TUCSON AZ 85718

D'ANGELO WARE
ADDRESS ON FILE

DAINTY BROWN
ADDRESS ON FILE

DAISY TALBERT
ADDRESS ON FILE

DAJAH NICHOLS
ADDRESS ON FILE

DAJAH POTTER
ADDRESS ON FILE

DALE HARDWICK
ADDRESS ON FILE

DALI LABARBERA
ADDRESS ON FILE

DALLAN DIXON
ADDRESS ON FILE

DALLAS DAVIS
ADDRESS ON FILE

| DALLAS THOMPSON | DALTON BROOKS | DALTON LAWSON |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| DALYNN GARFIELD | DAMARIS CARLO | DAMIAN ETIENNE |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| DAMIAN MORTON | DAMIAN SIMMONS | DAMIEN JOHNSON |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| DAMIR BOYD-CAREY | DANA COLE | DANA HINTON |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| DANA WILLIAMS | DANE WILLIAM OLSEN | DANELLE WHITTINGTON |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| DANIEL ALTMAN | DANIEL ANDRADE | DANIEL ARRIAGA |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| DANIEL BASILICATO | DANIEL BLOCK | DANIEL CABRERA FERNANDEZ |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

| DANIEL CASTRACION CASTRACION | DANIEL FRIE | DANIEL GOULD |
| ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE |

DANIEL HAVELIN
ADDRESS ON FILE

DANIEL LEIGH
ADDRESS ON FILE

DANIEL MARTINEZ FLORES
ADDRESS ON FILE

DANIEL MONTOYA-UYEN
ADDRESS ON FILE

DANIEL PETERS
ADDRESS ON FILE

DANIEL PIERRE
ADDRESS ON FILE

DANIEL RUPKEY
ADDRESS ON FILE

DANIEL RYAN
ADDRESS ON FILE

DANIEL SANDOVAL
ADDRESS ON FILE

DANIEL STEWART
ADDRESS ON FILE

DANIEL YOUNG
ADDRESS ON FILE

DANIELE CHRISTIAN
ADDRESS ON FILE

DANIELLE FERRERIS
ADDRESS ON FILE

DANIELLE GALLEMORE
ADDRESS ON FILE

DANIELLE GOODMAN
ADDRESS ON FILE

DANIELLE INGRAM
ADDRESS ON FILE

DANIELLE KING
ADDRESS ON FILE

DANIELLE KREB
ADDRESS ON FILE

DANIELLE LOPEZ
ADDRESS ON FILE

DANIELLE LYKES
ADDRESS ON FILE

DANIELLE ROSSER
ADDRESS ON FILE

DANIELLE WHITE
ADDRESS ON FILE

DANIELLE WILLIAMS
ADDRESS ON FILE

DANNA ALENE FURLOW
ADDRESS ON FILE

DANNY CARTER
ADDRESS ON FILE

DANNY MUSSMAN
ADDRESS ON FILE

DANNY WILLIAMS
ADDRESS ON FILE

DAPHNE DORTCH
ADDRESS ON FILE

DAPPER HEALTH INSURANCE AGENCY
21811 HERENCIA
MISSION VIEJO CA 92692

DAQUAYA DAWKINS
ADDRESS ON FILE

DAREMEN JONES
ADDRESS ON FILE

DAREN HABEL
ADDRESS ON FILE

DAREN HYMAS
ADDRESS ON FILE

DARIA REID
ADDRESS ON FILE

DARIEN CRIPPEN
ADDRESS ON FILE

DARIN DIGGS
ADDRESS ON FILE

DARIO MUNOZ
ADDRESS ON FILE

DARIO SANTOS SOLORZANO
ADDRESS ON FILE

DARIONE ROBINSON
ADDRESS ON FILE

DARIUS CLARKE
ADDRESS ON FILE

DARIUS SEXTON
ADDRESS ON FILE

DARIUS WASHINGTON
ADDRESS ON FILE

DARLENA MURRAY-EWING
ADDRESS ON FILE

DARLENE WILSON
ADDRESS ON FILE

DARNELL HOOKS
ADDRESS ON FILE

DARNISHA HILL
ADDRESS ON FILE

DARREION MAGBY
ADDRESS ON FILE

DARRELL EADS
ADDRESS ON FILE

DARRELL MARIO FUQUA
ADDRESS ON FILE

DARRIN BIBY
ADDRESS ON FILE

DARRIN FARMER
ADDRESS ON FILE

DARRYL FIELDS
ADDRESS ON FILE

DARRYL WALLACE
ADDRESS ON FILE

DARRYL YOUNG
ADDRESS ON FILE

DARRYLIN PHILLIPS GILLIS
ADDRESS ON FILE

DARSHANA MAGAN
ADDRESS ON FILE

DARWIN AI LLC
311 S WACKER DR
STE 675
CHICAGO IL 60606

DAUNNA STAKEBAKE
ADDRESS ON FILE

DAVID ANDERSON
ADDRESS ON FILE

DAVID ANGELONI
ADDRESS ON FILE

DAVID BAKER
ADDRESS ON FILE

DAVID BAKISE
ADDRESS ON FILE

DAVID BARNES
ADDRESS ON FILE

DAVID BERNAL
ADDRESS ON FILE

DAVID BLAIR
ADDRESS ON FILE

DAVID BOLICK
ADDRESS ON FILE

DAVID BOROUGH
ADDRESS ON FILE

DAVID BRIERLEY
ADDRESS ON FILE

DAVID BROWN
ADDRESS ON FILE

DAVID CLARK
ADDRESS ON FILE

DAVID DAVIS
ADDRESS ON FILE

DAVID EMMETT
ADDRESS ON FILE

DAVID FAULKNER
ADDRESS ON FILE

DAVID FISHER
ADDRESS ON FILE

DAVID GONZALEZ
ADDRESS ON FILE

DAVID HAFEN
ADDRESS ON FILE

DAVID HUTCHISON
ADDRESS ON FILE

DAVID JELINEK
ADDRESS ON FILE

DAVID KADLECK
ADDRESS ON FILE

DAVID KELLY
ADDRESS ON FILE

DAVID KLEYH
ADDRESS ON FILE

DAVID LAPETINA
ADDRESS ON FILE

DAVID LUFF
ADDRESS ON FILE

DAVID MCCARTY
ADDRESS ON FILE

DAVID MEDITZ
ADDRESS ON FILE

DAVID MILLER
ADDRESS ON FILE

DAVID MORLANG
ADDRESS ON FILE

DAVID MUNDINE
ADDRESS ON FILE

DAVID NEWMAN
ADDRESS ON FILE

DAVID PORCH
ADDRESS ON FILE

DAVID RAMOS VIANA
ADDRESS ON FILE

DAVID RICHARDSON
ADDRESS ON FILE

DAVID SAHEBZAMANI
ADDRESS ON FILE

DAVID SANCHEZ
ADDRESS ON FILE

DAVID SWIERZBINSKI
ADDRESS ON FILE

DAVID THOMASSON
ADDRESS ON FILE

| | | |
|---|---|---|
| DAVID WHITEHEAD<br>ADDRESS ON FILE | DAVINA BENNETT<br>ADDRESS ON FILE | DAVY LIMA<br>ADDRESS ON FILE |
| DAWN BUNTROCK<br>ADDRESS ON FILE | DAWN CUMBERBATCH<br>ADDRESS ON FILE | DAWN MIKOLAJCZYK<br>ADDRESS ON FILE |
| DAWN MILLER<br>ADDRESS ON FILE | DAWN RITA ALTHOUSE<br>ADDRESS ON FILE | DAYNA BRYANT<br>ADDRESS ON FILE |
| DAYNELLE SMITH<br>ADDRESS ON FILE | DAYRON RODRIGUEZ<br>ADDRESS ON FILE | DE ANNA LEWIS<br>ADDRESS ON FILE |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE PA 19087 | DEAN MIRTYLE<br>ADDRESS ON FILE | DEANA SLOVAK<br>ADDRESS ON FILE |
| DEANDRA SHEPPARD<br>ADDRESS ON FILE | DEANNA HARGENRADER<br>ADDRESS ON FILE | DEANNA SINDICICH<br>ADDRESS ON FILE |
| DEASIA SIMMONS<br>ADDRESS ON FILE | DEBI LEWIS<br>ADDRESS ON FILE | DEBORAH FITZGERALD<br>ADDRESS ON FILE |
| DEBORAH MAUGANS<br>ADDRESS ON FILE | DEBORAH NARH<br>ADDRESS ON FILE | DEBORAH SHINPAUGH<br>ADDRESS ON FILE |

DEBORAH STEWARD
ADDRESS ON FILE

DEBORAH VINCENT
ADDRESS ON FILE

DEBRA KELLY
ADDRESS ON FILE

DEBRA RAETZ
ADDRESS ON FILE

DEBRA SAHLIN
ADDRESS ON FILE

DEBRAN JOHNSON
ADDRESS ON FILE

DEDRA DIXON
ADDRESS ON FILE

DEDRIA NORMAN
ADDRESS ON FILE

DEE ANNA MCGOWAN
ADDRESS ON FILE

DEEPSEAS LLC
12121 SCRIPPS SUMMIT DR
STE 320
SAN DIEGO CA 92131

DEHIGAR RAMIREZ
ADDRESS ON FILE

DEJA TARDIFF
ADDRESS ON FILE

DELANA WILLIAMS
ADDRESS ON FILE

DELANEY LYMAN
ADDRESS ON FILE

DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BLDG
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801

DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE CORP AND TAX
JOHN G TOWNSEND BLDG
401 FEDERAL ST STE 4
DOVER DE 19901

DELAWARE DEPT OF INSURANCE
503 CARR RD
STE 303
WILMINGTON DE 19809

DELAWARE DEPT OF INSURANCE
1351 W NORTH ST
STE 101
DOVER DE 19904

DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER DE 19901

DELAWARE DIVISION OF REVENUE
BANKRUPTCY ADMINISTRATOR
CARVEL STATE OFFICE BUILD 8TH FL
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE DIVISION OF REVENUE
SALES AND USE TAX
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE OCCUPATIONAL SAFETY AND HEALTH
1001 JEFFERSON ST
STE 100
WILMINGTON DE 19801-3319

DELAWARE SECRETARY OF LABOR
LAKRESHA MOULTRIE SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON DE 19802

DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

DELAWARE SECRETARY OF STATE
401 FEDERAL ST
STE 3
DOVER DE 19901

DELAWARE SECRETARY OF STATE
JOHN G TOWNSEND BLDG
401 FEDERAL ST STE 4
DOVER DE 19901

DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
CARVEL STATE OFFICE BLDG
820 FRENCH ST 8TH FL
WILMINGTON DE 19801

DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

DELIA LUCINDA BROWN
ADDRESS ON FILE

DELICIA DAVIS
ADDRESS ON FILE

DELIJAH SHEAD
ADDRESS ON FILE

DELL FINANCIAL SVC LLC
MAIL STOP PS2DF 23
ONE DELL WAY
ROUND ROCK TX 78682

DELMAR JUSTUS
ADDRESS ON FILE

DELOITTE
111 SOUTH WACKER DR
CHICAGO IL 60606-4301

DELORES STOFFER
ADDRESS ON FILE

DEMARKO GATES
ADDRESS ON FILE

DEMETRIO SERASSIO
ADDRESS ON FILE

DENAE EVANS
ADDRESS ON FILE

DENETRA BURNETTE
ADDRESS ON FILE

DENISE DILLMAN-CRUMP
ADDRESS ON FILE

DENISE SELMA KARAS
ADDRESS ON FILE

DENISE THORNTON
ADDRESS ON FILE

DENISSE HERNANDEZ RAMOS
ADDRESS ON FILE

DENISSE RECIO
ADDRESS ON FILE

DENNA THARPE
ADDRESS ON FILE

DENNIS CASE
ADDRESS ON FILE

DENNIS HUNTER
ADDRESS ON FILE

DENNIS MACDONALD
ADDRESS ON FILE

DENNIS MANYAGI
ADDRESS ON FILE

DENNIS SANDERSON
ADDRESS ON FILE

DENNIS SAUERWEIN
ADDRESS ON FILE

DENNIS WIMMER
ADDRESS ON FILE

DENVER CLELLAND
ADDRESS ON FILE

DEONDRA BROWN
ADDRESS ON FILE

DEONTEY BROOM
ADDRESS ON FILE

DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911

DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE RI 02903

DEPT OF CONSUMER PROTECTION
BRYAN T CAFFARELLI
450 COLUMBUS BLVD
HARTFORD CT 06103

DEPT OF ENVIRONMENTAL CONSERVATION
610 UNIVERSITY AVE
FAIRBANKS AK 99709

DEPT OF ENVIRONMENTAL CONSERVATION
410 WILLOUGHBY AVE
STE 303
JUNEAU AK 99801

DEPT OF ENVIRONMENTAL CONSERVATION
OFFICE OF THE COMMISSIONER
EMMA POKON COMMISSIONER DESIGNEE
PO BOX 111800
JUNEAU AK 99811-1800

DEPT OF HEALTH AND HUMAN SVC
OFFICE OF GENERAL COUNSEL
200 INDEPENDENCE AVE SW
WASHINGTON DC 20201

DEPT OF LICENSING
AND CONSUMER AFFAIRS
PROPERTY AND PROCUREMENT BLDG
8201 SUB BASE STE 1
ST. THOMAS VI 00802

DEPT OF STATE LANDS
UNCLAMED PROPERTY SECTION
775 SUMMER ST NE
SALEM OR 97301

DEREK HALPERN
ADDRESS ON FILE

DEREK WELCH
ADDRESS ON FILE

DERRIC JETTER
ADDRESS ON FILE

DERRICK JATOR
ADDRESS ON FILE

DERRICK RALPHS
ADDRESS ON FILE

DESHANNA GIVENS
ADDRESS ON FILE

DESIRAE OCHOA
ADDRESS ON FILE

DESIREE BUSH
ADDRESS ON FILE

DESIREE HINOJOSA
ADDRESS ON FILE

DESIREE ROSE
ADDRESS ON FILE

DESJARDINS SECURITIES INC. CDS
ATTN: REORG DEPT-MTL1060-1ER-E
1060 UNIVERSITY STREET
SUITE 101
MONTREAL QC H3B 5L7
CANADA

DESJARDINS SECURITIES INC. CDS
ATTN: REORG DEPARTMENT
1 COMPLEXE DESJARDINS
C.P. 34, SUCC ESJARDINS
MONTREAL QC H5B 1E4
CANADA

DESJARDINS SECURITIES INC. CDS
CORPORATE ACTIONS
VALEURS MOBILIARES DESJARDINS
2, COMPLEXE DESJARDINS TOUR EST
NIVEAU 62, E1-22
MONTREAL QC H5B 1J2
CANADA

DESMOND MATTIS
ADDRESS ON FILE

DESPINA GUTHRIE
ADDRESS ON FILE

DESTANEE BECTON
ADDRESS ON FILE

DESTINEE BANUCHI
ADDRESS ON FILE

DESTINY BOLING
ADDRESS ON FILE

DESTINY DAVIS
ADDRESS ON FILE

DEV PATEL
ADDRESS ON FILE

DEVANGEO HICKS
ADDRESS ON FILE

DEVANNE SNOW
ADDRESS ON FILE

DEVARIUS OWENS
ADDRESS ON FILE

DEVASEAN PRYOR
ADDRESS ON FILE

DEVI BALKISSOON
ADDRESS ON FILE

DEVIN CLARK
ADDRESS ON FILE

DEVIN MILLER
ADDRESS ON FILE

DEVONTE WILLIAMS
ADDRESS ON FILE

DEZIRAE KITTRELL
ADDRESS ON FILE

DHR GLOBAL
71 S WACKER DR
STE 2700
CHICAGO IL 60606

DIAMOND LEE
ADDRESS ON FILE

DIANA CASTILLO
ADDRESS ON FILE

DIANA COX
ADDRESS ON FILE

DIANA GILSTRAP
ADDRESS ON FILE

DIANA HINCAPIE
ADDRESS ON FILE

DIANA MORGAN-BLACKWELL
ADDRESS ON FILE

DIANE CATY
ADDRESS ON FILE

DIANE JESHURIN
ADDRESS ON FILE

DIANE PRIESTLEY
ADDRESS ON FILE

DIANE ROMEO
ADDRESS ON FILE

DIANE TUCKER
ADDRESS ON FILE

DIANELYS MORALES
ADDRESS ON FILE

DIANNA BANDEMER
ADDRESS ON FILE

DIANNE MONTGOMERY
ADDRESS ON FILE

DIARRA MCFARLAND
ADDRESS ON FILE

DIEGO ANIMAS
ADDRESS ON FILE

DIEGO GUILLOTY
ADDRESS ON FILE

DIEGO MORONO
ADDRESS ON FILE

DIGIPEAK LLC
30 N GOULD ST STE R
SHERIDAN WY 82801

DIGITAL MEDIA INNOVATIONS LLC NOTIFIED
11650 MIRACLE HILLS DR
OMAHA NE 68154

DIGITAL MEDIA SOLUTIONS U65
4800 140TH AVE N
STE 101
CLEARWATER FL 33762

DIMAS ESTRADA
ADDRESS ON FILE

DINDA YOUNG
ADDRESS ON FILE

DIONDRE BELL
ADDRESS ON FILE

DIONDRE WILLIAMS
ADDRESS ON FILE

| | | |
|---|---|---|
| DIRECT INSURE TODAY<br>3010 LBJ FWY #1405<br>DALLAS TX 75234 | DIRECT INTERACTIONS INC<br>3739 BALBOA<br>ST# 191<br>SAN FRANCISCO CA 94121 | DIRECT MARKETING SOLUTIONS INC<br>8534 NE ALDERWOOD RD<br>PORTLAND OR 97220 |
| DISABILITY COMPENSATION DIVISION<br>JADE BUTAY DIRECTOR<br>830 PUNCHBOWL ST RM 209<br>HONOLULU HI 96813 | DISHARICK HOWZE<br>ADDRESS ON FILE | DISTRICT DEPT OF THE ENVIRONMENT<br>1200 FIRST ST NE<br>WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA<br>OFFICE OF TAX AND REVENUE<br>SALES AND USE TAX<br>1350 PENNSYLVANIA AVE NW<br>STE 203<br>WASHINGTON DC 20004 | DISTRICT OF COLUMBIA<br>DEPT OF INSURANCE<br>1050 FIRST ST NE 801<br>WASHINGTON DC 20002 | DISTRICT OF COLUMBIA ATTORNEY GENERAL<br>BRIAN SCHWALB<br>400 6TH ST NW<br>WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA DEPT OF INSURANCE<br>SECURITIES AND BANKING<br>1050 FIRST ST NE<br>#801<br>WASHINGTON DC 20002 | DISTRICT OF COLUMBIA EMPLOYMENT SVC DEPT<br>DR UNIQUE N MORRISHUGHES DIRECTOR<br>4058 MINNESOTA AVE NE<br>WASHINGTON DC 20019 | DISTRICT OF COLUMBIA OFFICE OF<br>TAX AND REVENUE<br>1101 4TH ST SW<br>STE 270 WEST<br>WASHINGTON DC 20024 |
| DIVISION OF CONSUMER AFFAIRS<br>DEPT OF LAW AND PUBLIC SAFETY<br>124 HALSEY ST<br>NEWARK NJ 07102 | DIVISION OF CONSUMER PROTECTION<br>DEPT OF COMMERCE<br>160 EAST 300<br>PO BOX 146704<br>SALT LAKE CITY UT 84114-6704 | DIVISION OF OCCUPATIONAL SAFETY<br>AND HEALTH DOSH<br>7273 LINDERSON WAY SW<br>TUMWATER WA 98501-5414 |
| DIVISION OF WORKERS COMPENSATION<br>200 EAST GAINES ST<br>TALLAHASSEE FL 32399-0318 | DIVISION OF WORKERS COMPENSATION<br>150 DES MOINES ST<br>DES MOINES IA 50309 | DIVISION OF WORKERS COMPENSATION<br>AMBER SHULTZ SECRETARY<br>401 SW TOPEKA BLVD STE 2<br>TOPEKA KS 66603-3105 |
| DIVISION OF WORKERS COMPENSATION<br>421 EAST DUNKLIN ST<br>PO BOX 58<br>JEFFERSON CITY MO 65102-0058 | DJOULY CREVECOEUR<br>ADDRESS ON FILE | DOCKER INC<br>3790 EL CAMINO REAL #1052<br>PALO ALTO CA 94306 |
| DOCUSIGN<br>PO BOX 735445<br>DALLAS TX 75373-5445 | DOMINEEK SPADY<br>ADDRESS ON FILE | DOMINIQUE BOULWARE<br>ADDRESS ON FILE |

DOMINIQUE DAVIS
ADDRESS ON FILE

DOMINIQUE GARDNER
ADDRESS ON FILE

DOMONIQUE BURTON
ADDRESS ON FILE

DON HULL
ADDRESS ON FILE

DONALD ALLEN
ADDRESS ON FILE

DONALD DAVIS
ADDRESS ON FILE

DONALD DURYEA
ADDRESS ON FILE

DONALD JENKINS
ADDRESS ON FILE

DONALD KING
ADDRESS ON FILE

DONALD PARRY
ADDRESS ON FILE

DONALD VAUGHT
ADDRESS ON FILE

DONITA WEINSTEIN
ADDRESS ON FILE

DONNA FYFE
ADDRESS ON FILE

DONNA GORMLEY
ADDRESS ON FILE

DONNA HARLOW
ADDRESS ON FILE

DONNA NEVES
ADDRESS ON FILE

DONNYELLE TIBBS
ADDRESS ON FILE

DONOVAN DANIELS
ADDRESS ON FILE

DONOVAN MCGUIRE
ADDRESS ON FILE

DOREEN SKONEY
ADDRESS ON FILE

DORETTE BETTS
ADDRESS ON FILE

DORIAN COX
ADDRESS ON FILE

DORIS HOOD
ADDRESS ON FILE

DOROTHY DUFF
ADDRESS ON FILE

DOUGLAS BAKO
ADDRESS ON FILE

DOUGLAS BURRIS
ADDRESS ON FILE

DOUGLAS CASH
ADDRESS ON FILE

DOUGLAS CURTTRIGHT
ADDRESS ON FILE

DOUGLAS MUHLBAUER
ADDRESS ON FILE

DRAKE SCHWALLER
ADDRESS ON FILE

DREW IMHOFF
ADDRESS ON FILE

DREW JOHNSON
ADDRESS ON FILE

DRIVE WEALTH LLC
KAMLESH RANA
28 LIBERTY ST
50TH FLOOR
NEW YORK NY 10005

DRIVE WEALTH LLC
GEORGE ABRAHAM
28 LIBERTY ST
50TH FLOOR
NEW YORK NY 10005

DRIVETRAIN ADVISORS LTD
200 EAST 57TH ST
APT 16L
NEW YORK NY 10022

DRIVEWEALTH LLC
15 EXCHANGE PLACE
JERSEY CITY NJ 07302

DTC
55 WATER ST
FL 3
NEW YORK NY 10041

DUSTIN SMITH
ADDRESS ON FILE

DWAYNE BLAND
ADDRESS ON FILE

DWAYNE TRAINER
ADDRESS ON FILE

DYANA PASCHAL
ADDRESS ON FILE

DYLAN SKINNER
ADDRESS ON FILE

DYLAN WRIGHT
ADDRESS ON FILE

DYSHAY KILPATRICK
ADDRESS ON FILE

E-TELEQUOTE INSURANCE INC
222 WEST MERCHANDISE MART PLZ
STE 1750
CHICAGO IL 60654

EASYTOINSUREME LLC
PO BOX 1062
HUDSON OH 44236

EATON CORP
1000 EATON BLVD
BEACHWOOD OH 44122

EBONI GOLD
ADDRESS ON FILE

EBONI ONAYO
ADDRESS ON FILE

EBONY BAKER
ADDRESS ON FILE

EBONY COLEMAN
ADDRESS ON FILE

ECHO AI
535 ALMA ST
PALO ALTO CA 94301

ECP HOLDINGS LLC EXACTCARE
8333 ROCKSIDE RD
VALLEY VIEW OH 44125

ECTOR HERNANDEZ
ADDRESS ON FILE

ED MCCLANE
ADDRESS ON FILE

ED TAYLOR CONSTRUCTION INC
2713 N FALKENBURG RD
STE A
TAMPA FL 33619-0920

EDDIE MERGIST
ADDRESS ON FILE

EDGAR SOLIS
ADDRESS ON FILE

EDGAR WILLARD
ADDRESS ON FILE

EDISON NJ ENVIRONMENTAL CENTER
2890 WOODBRIDGE AVE
EDISON NJ 08837-3679

EDOSA OBASOGIE
ADDRESS ON FILE

EDUARDO DANA
ADDRESS ON FILE

EDUARDO IZAGUIRRE
ADDRESS ON FILE

EDUARDO MARTINEZ
ADDRESS ON FILE

EDWARD BOBBITT
ADDRESS ON FILE

EDWARD COOPER
ADDRESS ON FILE

EDWARD D JONES AND CO
ELIZABETH ROLWES
CORPORATE ACTIONS
201 PROGRESS PARKWAY
MARYLAND HEIGHTS MO 63043-3042

EDWARD D. JONES & CO.
DEREK ADAMS
12555 MANCHESTER ROAD
ST LOUIS MO 63131

EDWARD HAMMONDS
ADDRESS ON FILE

EDWARD HARWOOD
ADDRESS ON FILE

EDWARD KUSIAK
ADDRESS ON FILE

EDWARD M MESPLAY
ADDRESS ON FILE

EDWARD PALISIN
ADDRESS ON FILE

EDWARD SANBORN
ADDRESS ON FILE

EDWARD SNEE
ADDRESS ON FILE

EDWARD WOLFORD
ADDRESS ON FILE

EDWIGE TIDORT
ADDRESS ON FILE

EDWIN FRANKOWSKI
ADDRESS ON FILE

EDWINA RAVEN EXIUS
ADDRESS ON FILE

EEOC ATLANTA DISTRICT OFFICE
DARRELL GRAHAM ACTING DIRECTOR
SAM NUNN ATLANTA FEDERAL CTR
100 ALABAMA ST SW STE 4R30
ATLANTA GA 30303

EEOC BIRMINGHAM DISTRICT OFFICE
BRADLEY A ANDERSON DIRECTOR
RIDGE PK PL
1130 22ND ST STE 2000
BIRMINGHAM AL 35202

EEOC CHARLOTTE DISTRICT OFFICE
ELIZABETH BETSY RADER DIRECTOR
129 WEST TRADE ST
STE 400
CHARLOTTE NC 28201

EEOC CHICAGO DISTRICT OFFICE
AMRITH AAKRE DIRECTOR
JCK FEDERAL BUILDING
230 S DEARBORN ST STE 1866
CHICAGO IL 60604

EEOC DALLAS DISTRICT OFFICE
NANISA PERELES DIRECTOR
207 S HOUSTON ST
3RD FLOOR
DALLAS TX 75202

EEOC HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BLDG
1919 SMITH ST 6TH FLOOR
HOUSTON TX 77002

EEOC INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
115 W WASHINGTON ST SOUTH TOWER
STE 600
INDIANAPOLIS IN 46204

EEOC LOS ANGELES DISTRICT OFFICE
CHRISTINE PARK GONZALEZ DIRECTOR
ROYBAL FEDERAL BUILDING
255 EAST TEMPLE ST 4TH FLOOR
LOS ANGELES CA 90012

EEOC MEMPHIS DISTRICT OFFICE
MELISSA BROWN DIRECTOR
1407 UNION AVE
9TH FLOOR
MEMPHIS TN 38104

EEOC MIAMI DISTRICT OFFICE
ARLEAN NIETO ACTING DIRECTOR
MIAMI TOWER
100 SE 2ND ST STE 1500
MAMI FL 33131

EEOC NEW YORK DISTRICT OFFICE
YAW GYEBI JR DIRECTOR
33 WHITEHALL ST
5TH FLOOR
NEW YORK NY 10004

EEOC PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST
STE 1300
PHILADELPHIA PA 19107-3127

EEOC PHOENIX DISTRICT OFFICE
MELINDA CARABALLO DIRECTOR
3300 NORTH CENTRAL AVE
STE 690
PHOENIX AZ 85012-2504

EEOC SAN FRANCISCO DISTRICT OFFICE
NANCY SIENKO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO CA 94102-3661

EEOC ST LOUIS DISTRICT OFFICE
DAVID DAVIS DIRECTOR
ROBERT A YOUNG FEDERAL BLDG
1222 SPRUCE ST RM 8.100
ST LOUIS MO 63103

EFRAIN ROA JR
ADDRESS ON FILE

EIGHT ELEVEN GROUP LLC (DBA BROOKSOURCE)
JASON CARESS
VICE PRESIDENT OF LEGAL, CONTRACTS AND RISK
6215 N COLLEGE AVE
INDIANAPOLIS IN 46220

EIGHT ELEVEN GROUP LLC DBA BROOKSOURCE
PO BOX 201265
DALLAS TX 75320

EILEEN MARTINEZ
ADDRESS ON FILE

ELDON MCKENZIE
ADDRESS ON FILE

ELEVANCE HEALTH INC
220 VIRGINIA AVE
INDIANAPOLIS IN 46204

ELIAS MARTES
ADDRESS ON FILE

ELIJAH BRADLEY
ADDRESS ON FILE

ELIJAH TROYER
ADDRESS ON FILE

ELISABETH BARNES
ADDRESS ON FILE

ELIZABETH CAHILL
ADDRESS ON FILE

ELIZABETH CHAMBERS
ADDRESS ON FILE

ELIZABETH HANFORD
ADDRESS ON FILE

ELIZABETH HARTFORD
ADDRESS ON FILE

ELIZABETH HOHLE
ADDRESS ON FILE

ELIZABETH JAMISON
ADDRESS ON FILE

ELIZABETH LICEA ARROYO
ADDRESS ON FILE

ELIZABETH O'BRIEN
ADDRESS ON FILE

ELIZABETH PESINA
ADDRESS ON FILE

ELIZABETH STOCKER
ADDRESS ON FILE

ELIZABETH TOLEDO
ADDRESS ON FILE

ELIZABETH VALENCIANO
ADDRESS ON FILE

ELIZABETH WAHL
ADDRESS ON FILE

ELIZABETH WILSON
ADDRESS ON FILE

ELLA MORRIS
ADDRESS ON FILE

ELLEN GOLDEN
ADDRESS ON FILE

ELLEN KRATOFIL
ADDRESS ON FILE

ELLEN ROGERS
ADDRESS ON FILE

ELLIOTT FLIEGELMAN
ADDRESS ON FILE

ELMER DAMIAN
ADDRESS ON FILE

ELVIRA ST BRICE
ADDRESS ON FILE

EMBER NELSON
ADDRESS ON FILE

EMELINA KNIGHT
ADDRESS ON FILE

EMERGEPROS
1900 LITTLE RAVEN ST
DENVER CO 80202

EMI IMASA
ADDRESS ON FILE

EMILEE MORROW
ADDRESS ON FILE

EMILY BANKSTON
ADDRESS ON FILE

EMILY HAPPEL
ADDRESS ON FILE

EMILY HUFF
ADDRESS ON FILE

EMILY JORNS
ADDRESS ON FILE

EMILY SCHOLTENS
ADDRESS ON FILE

EMILY SMITH
ADDRESS ON FILE

EMILY TRAMPEL
ADDRESS ON FILE

EMMA SINCLAIR
ADDRESS ON FILE

EMMANUEL RICE
ADDRESS ON FILE

EMMI CHRISTENSEN
ADDRESS ON FILE

EMPIRE CREDIT CO INVESTMENT FUND LLC
599 LEXINGTON AVE 37TH FLOOR
NEW YORK NY 10022

ENGAGECX - FKA LEADS MOGUL MEDICARE TIER 1
223 E THOUSAND OAKS BLVD #222
THOUSAND OAKS CA 91360

ENGAGECX INC FKA VIASOURCE SOLUTIONS INC
LEN LINTON
CHIEF FINANCIAL OFFICER
223 E THOUSAND OAKS BLVD
STE 222
THOUSAND OAKS CA 91360

ENGAGEDLY
7420 MANCHESTER AVE
MAPLEWOOD MO 63143

ENHANCE HEALTH LLC
3111 N UNIVERSITY DR
STE 608
CORAL SPRINGS FL 33065

ENSLEY VENSON
ADDRESS ON FILE

ENSURE HEALTHCARE SOLUTIONS AGENCY
613 HOMELAND RD
MATTESON IL 60443-1784

ENTRECOR GROUP INC
601 6TH AVE
DES MOINES IA 50309

ENVER SEFIC
ADDRESS ON FILE

ENVIRONMENTAL HEALTH LABORATORY
5251 DR MARTIN LUTHER KING JR AVE
ANCHORAGE AK 99507

ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION AGENCY
DAVID W CASH
REGIONAL ADMINISTRATOR
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

ENVIRONMENTAL PROTECTION AGENCY
LISA F GARCIA
REGIONAL ADMINISTRATOR
290 BROADWAY
NEW YORK NY 10007-1866

ENVIRONMENTAL PROTECTION AGENCY
ADAM ORTIZ
REGIONAL ADMINISTRATOR
FOUR PENN CTR
1600 JFK BLVD
PHILADELPHIA PA 19103-2029

ENVIRONMENTAL PROTECTION AGENCY
JEANEANNE GETTLE
ACTING REGIONAL ADMINISTRATOR
ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA GA 30303

ENVIRONMENTAL PROTECTION AGENCY
ANNE M VOGEL
REGIONAL ADMINISTRATOR
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

ENVIRONMENTAL PROTECTION AGENCY
EARTHEA NANCE
REGIONAL ADMINISTRATOR
1201 ELM ST
STE 500
DALLAS TX 75270

ENVIRONMENTAL PROTECTION AGENCY
JAMES REED MACY
REGIONAL ADMINISTRATOR
11201 RENNER BLVD
LENEXA KS 66219

ENVIRONMENTAL PROTECTION AGENCY
KC BECKER
REGIONAL ADMINISTRATOR
1595 WYNKOOP ST
DENVER CO 80202-1129

ENVIRONMENTAL PROTECTION AGENCY
MICHAEL MARTUCCI
ACTING REGIONAL ADMINISTRATOR
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

ENVIRONMENTAL PROTECTION AGENCY
EMMA POKON
REGIONAL ADMINISTRATOR
1200 SIXTH AVE
STE 900
SEATTLE WA 98101

EON PENA
ADDRESS ON FILE

EPIQ EDISCOVERY SOLUTIONS INC
PO BOX 674637
DALLAS TX 75267-4637

EQUINITI TRUST CO LLC
6201 15TH AVE
BROOKLYN NY 11219

ERIC ADAMSON
ADDRESS ON FILE

ERIC ALCIME
ADDRESS ON FILE

ERIC ARTHUR LINDGREN
ADDRESS ON FILE

ERIC BRONSMAN
ADDRESS ON FILE

| | | |
|---|---|---|
| ERIC BURNS<br>ADDRESS ON FILE | ERIC CASTILLO<br>ADDRESS ON FILE | ERIC CROCCO<br>ADDRESS ON FILE |
| ERIC DALTON<br>ADDRESS ON FILE | ERIC DAVIS<br>ADDRESS ON FILE | ERIC ECKDAHL<br>ADDRESS ON FILE |
| ERIC FLOWERS<br>ADDRESS ON FILE | ERIC GROCHOWSKI<br>ADDRESS ON FILE | ERIC HAEFKE<br>ADDRESS ON FILE |
| ERIC HOLSTEIN<br>ADDRESS ON FILE | ERIC JAMES<br>ADDRESS ON FILE | ERIC MADERA<br>ADDRESS ON FILE |
| ERIC MEADE<br>ADDRESS ON FILE | ERIC QUINTERO<br>ADDRESS ON FILE | ERIC ROTH<br>ADDRESS ON FILE |
| ERIC SALMON<br>ADDRESS ON FILE | ERIC SCHLOER<br>ADDRESS ON FILE | ERIC THOMPSON<br>ADDRESS ON FILE |
| ERIC TRUSING<br>ADDRESS ON FILE | ERIC WAGNER<br>ADDRESS ON FILE | ERIC WYATT<br>ADDRESS ON FILE |
| ERICA CALAMAN<br>ADDRESS ON FILE | ERICA DE LA FUENTE<br>ADDRESS ON FILE | ERICA DURAN<br>ADDRESS ON FILE |

ERICA HALES
ADDRESS ON FILE

ERICA MCLYMONT
ADDRESS ON FILE

ERICA PETERMON
ADDRESS ON FILE

ERICA RICHARDSON
ADDRESS ON FILE

ERICA TAYLOR
ADDRESS ON FILE

ERICA TRUJILLO
ADDRESS ON FILE

ERICK BLAKNEY
ADDRESS ON FILE

ERICKA DOBSON
ADDRESS ON FILE

ERIK BOYD
ADDRESS ON FILE

ERIKA ALANCASTRO
ADDRESS ON FILE

ERIKA HERNANDEZ GONZALEZ
ADDRESS ON FILE

ERIKA JACKSON
ADDRESS ON FILE

ERIKA KING
ADDRESS ON FILE

ERIKA LONGO
ADDRESS ON FILE

ERIKA MADISON WILLIAMS
ADDRESS ON FILE

ERIKA MADISON-WILLIAMS
ADDRESS ON FILE

ERIKA SALDANA
ADDRESS ON FILE

ERIKA WEST
ADDRESS ON FILE

ERIN DANIELS
ADDRESS ON FILE

ERIN EAST- DOYLE
ADDRESS ON FILE

ERIN MCDERMOTT
ADDRESS ON FILE

ERIN OBER-PARKER
ADDRESS ON FILE

ERINYCIA COOPER
ADDRESS ON FILE

ERNEST LOWE
ADDRESS ON FILE

ERNESTINE CRANKFIELD
ADDRESS ON FILE

ERNESTINE YELLOWHAIR
ADDRESS ON FILE

ERNST AND YOUNG LLP
200 PLZ DR
1ST FL
SECAUCUS NJ 07094

ERP BUDDIES INC
2425 MATHESON BLVD E
STE 401
MISSISSAUGA ON L4W 5K4
CANADA

ESHANTEE BELL
ADDRESS ON FILE

ESSIE GUINN
ADDRESS ON FILE

ESTATE OF TAZE PRITCHETT
ADDRESS ON FILE

ESTEFANY VASQUEZ
ADDRESS ON FILE

ESTELL BRISCO
ADDRESS ON FILE

ETELEQUOTE INSURANCE INC
5659 RIO VISTA DR
CLEARWATER FL 33760

ETQ HOLDINGS LLC
222 WEST MERCHANDISE MART PLZ
STE 1750
CHICAGO IL 60654

EUGENE THORPE
ADDRESS ON FILE

EUNICE GOMEZ
ADDRESS ON FILE

EUNICE ROBINSON
ADDRESS ON FILE

EVALUAGENT
DIGITAL CITY BRIDGE ST WEST
THE BOHO ZONE
MIDDLESBROUGH, CLEVELAND  TS2 1AE
UNITED KINGDOM

EVAMARIE NOREY
ADDRESS ON FILE

EVAN DANIELS
ADDRESS ON FILE

EVAN SKAAR
ADDRESS ON FILE

EVELYN CLARK
ADDRESS ON FILE

EVELYN DUBLIN
ADDRESS ON FILE

EVELYN JORDAN
ADDRESS ON FILE

EVERQUOTE INC
210 BROADWAY
CAMBRIDGE MA 02139

EVERSURANCE LLC
401 SE 6TH ST STE 106
EVANSVILLE IN 47713

EVETTE NOLANO
ADDRESS ON FILE

EVOLVE PERFORMANCE MEDIA CORP
2800 PK PL 666 BURRARD ST
VANCOUVER BC V6C 2Z7
CANADA

EXACTCARE
ALY KAYNE
CHIEF LEGAL OFFICER
8333 ROCKSIDE RD
CLEVELAND OH 44125

EXCELSA LLC
322 W BOYNTON BEACH BLVD
BOYNTON BEACH FL 33435

EZE UKAJI
ADDRESS ON FILE

FABIAN BROWN
ADDRESS ON FILE

FABIO GUZMAN
ADDRESS ON FILE

FACEBOOK ADVERTISING META
1601 WILLOW RD
MENLO PARK CA 94025

FADELINE DELVA
ADDRESS ON FILE

FAITH GRANT
ADDRESS ON FILE

FAMEEDA MOHAMMED
ADDRESS ON FILE

FAMILY FIRST INSURANCE ADVISORS LLC
350 FAIRWAY DR STE 110
DEERFIELD BEACH FL 33441

FATIMA ROBUTTI
ADDRESS ON FILE

FATIMAH SMITH
ADDRESS ON FILE

FAUSTINA WOLFE
ADDRESS ON FILE

FAYE MAYS
ADDRESS ON FILE

FEDERAL INSURANCE CHUBB
202B HALL'S MILL RD
WHITEHOUSE STATION NJ 08889

FEDEX
PO BOX 94515
PALATINE IL 60094-4515

FEIFEI NING
ADDRESS ON FILE

FELICIA SUMPTER
ADDRESS ON FILE

FELIX CUELLAR
ADDRESS ON FILE

FERNANDO ANGELO
ADDRESS ON FILE

FERNANDO PRIETO
ADDRESS ON FILE

FIFTH THIRD BANK
LANCE WELLS
CORP ACTIONS
5001 KINGSLEY DRIVE
MAIL DROP 1MOB2D
CINCINNATI OH 45227

FIFTH THIRD BANK
LANCE WELLS
CORP ACTIONS
5050 KINGSLEY DRIVE
MAIL DROP 1MOB2D
CINCINNATI OH 45227

FIGMA INC
760MARKET ST
FL 10
SAN FRANCISCO CA 94102

FINANCIAL ACCOUNTING STANDARDS BOARD FASB
441 G ST NW
STE 1155
WASHINGTON DC 20548

FINANCIAL ACCOUNTING STANDARDS BOARD FASB
401 MERRITT 7
NORWALK CT 06856

FINANCIAL DIRECTORATE OF THE SLOVAK REPUBLIC
LAZOVNA ULICA C 63
BANSKA BYSTRICA  974 01
SLOVAKIA

FINRA
1700 K ST NW
WASHINGTON DC 20006

FINSIGHT GROUP INC
530 7TH AVE
27TH FL
NEW YORK NY 10018

FIONA SANABRIA
ADDRESS ON FILE

FIRST MUTUAL INSURANCE GROUP
805 S CHURCH ST STE 4
MURFREESBORO TN 37130-4916

FIVE9 INC
4000 EXECUTIVE PKWY
STE 400
SAN RAMON CA 94583

FIVE9 INC
TIFFANY MERIWEATHER
CHIEF ADMINISTRATIVE AND LEGAL OFFICER
3001 BISHOP DR
STE 350
SAN RAMON CA 94583

FLOOD BROTHERS
PO BOX 4560
CAROL STREAM IL 60197-4560

FLORES AND ASSOCIATES
PO BOX 1057
ALLEN PARK MI 48101

FLORIAN QENDRO
ADDRESS ON FILE

FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

FLORIDA ATTORNEY GENERAL
JAMES UTHMEIER
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

FLORIDA DEPT OF BUSINESS AND
PROFESSIONAL REGULATION
MELANIE S GRIFFIN SECRETARY
2601 BLAIR STONE RD
TALLAHASSEE FL 32399

FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

FLORIDA DEPT OF FINANCIAL SVC
200 E GAINES ST
TALLAHASSEE FL 32399

FLORIDA DEPT OF REVENUE
FLORIDA REEMPLOYMENT TAX
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0112

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0135

FLORIDA OCCUPATIONAL SAFETY AND HEALTH
1000 SOUTH PINE ISLAND RD
STE 100
FT. LAUDERDALE FL 33324

FLORIDA OCCUPATIONAL SAFETY AND HEALTH
RIBAULT BLDG STE 227
1851 EXECUTIVE CTR DR
JACKSONVILLE FL 32207

FLORIDA OCCUPATIONAL SAFETY AND HEALTH
4012 GUNN HWY
STE 200
TAMPA FL 33618

FLORIDA OCCUPATIONAL SAFETY AND HEALTH
6101 CHANCELLOR DR STE 1140
ORLANDO FL 32809

FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

FLORIDA TAX PAYER SVC
SALES AND USE TAX
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0112

FLORIDA UNEMPLOYMENT COMPENSATION SVC
AGENCY FOR WORKFORCE INNOVATION
107 E MADISON ST MSC 229
TALLAHASSEE FL 32399-0180

FLORY LAM
ADDRESS ON FILE

FOLIOFN INVESTMENTS, INC.
ASHLEY THEOBALD
MANAGER
8180 GREENSBORO DRIVE
8TH FLOOR
MCLEAN VA 22102

FORTE - ACH DIRECT
35-325 DATE PALM DR
STE 239
CATHEDRAL CITY CA 92234

FOUNDEVER FKA SYKES
101 E KENNEDY BLVD
TAMPA FL 33602

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MSA340
PO BOX 2952
SACRAMENTO CA 95812-2952

FRANCIS COLLINS
ADDRESS ON FILE

FRANCIS EAQUINTO
ADDRESS ON FILE

FRANCIS RAYNER
ADDRESS ON FILE

FRANCISCO DUARTE
ADDRESS ON FILE

FRANCISCO LOPEZ
ADDRESS ON FILE

FRANCISCO REMBAO
ADDRESS ON FILE

FRANCISCO REYES
ADDRESS ON FILE

FRANCOISE MUELLER
ADDRESS ON FILE

FRANK GUEVARA
ADDRESS ON FILE

FRANK WELSH
ADDRESS ON FILE

FRANKLIN BSP CAPITAL CORP
9 WEST 57TH ST STE 4920
NEW YORK NY 10019

FRANSOLY NOESI
ADDRESS ON FILE

FRANTZ ROSEME
ADDRESS ON FILE

FRANZ LUIRIC NASTOR
ADDRESS ON FILE

FREDDRICK COLLINS
ADDRESS ON FILE

FREDERICK CALABRESE
ADDRESS ON FILE

FREDERICK RUDD
ADDRESS ON FILE

FREDERICK WRIGHT
ADDRESS ON FILE

FREEDOM US MARKETS LLC
40 WALL ST
58TH FL
NEW YORK NY 10005

FRONTIER TIGER FUND SERIES1 LP
89 NEXUS WAY CAMANA BAY
GRAND CAYMAN  KY1-9009
CAYMAN ISLANDS

FTI CONSULTING INC
16701 MELFORD BLVD
STE 200
BOWIE MD 20715

FUJETTA GREEN
ADDRESS ON FILE

FULCO CONSULTING INC
630 E WOOLBRIGHT RD
BOYNTON BEACH FL 33435

FURST GROUP
7210 E STATE ST
STE 102
ROCKFORD IL 61108-2622

FUTU CLEARING INC.
CORPORATE HEADQUARTERS
550 S. CALIFORNIA AVE, SUITE 200
PALO ALTO CA 94306

FUTU CLEARING INC.
12750 MERIT DR #475
DALLAS TX 75251

GABRIEL HERNANDEZ
ADDRESS ON FILE

GABRIEL PITTS
ADDRESS ON FILE

GABRIEL RUSSELL
ADDRESS ON FILE

GABRIEL SANDERS
ADDRESS ON FILE

GABRIELA CUELLAR
ADDRESS ON FILE

GABRIELLA BANKS
ADDRESS ON FILE

GABRIELLA SCANU
ADDRESS ON FILE

GABRIELLE ANDERSON
ADDRESS ON FILE

GABRIELLE MANCINI
ADDRESS ON FILE

GAIL DURYEA
ADDRESS ON FILE

GAIL MAYO
ADDRESS ON FILE

GAINSHARE PERFORMANCE MARKETING LTD
222 WEST MERCHANDISE MART PLZ
CHICAGO IL 60654

GAJENDRA NARAYANA MURTHY
ADDRESS ON FILE

GALE COSKEY
ADDRESS ON FILE

GANNETT NY NJ LOCALIQ
PO BOX 631202
CINCINATI OH 45263-1202

GAQUEACEAYA BOOKMAN
ADDRESS ON FILE

GARRETT JOHNSON
ADDRESS ON FILE

GARRETT PASCHAL
ADDRESS ON FILE

GARTH DANGERFIELD
ADDRESS ON FILE

GARY CERAN
ADDRESS ON FILE

GARY DELUCA
ADDRESS ON FILE

GARY E GREEN
ADDRESS ON FILE

GARY MILLER
ADDRESS ON FILE

GARY MURRER
ADDRESS ON FILE

GATEWAY INSURANCE MARKETING, INC
5809 W ALEXA LN
SPRINGFIELD MO 65802-5907

GAVIN WALLACE
ADDRESS ON FILE

GAYATRI VOORA
ADDRESS ON FILE

GAYNICIA LOUDER
ADDRESS ON FILE

GELORMINO INSURANCE SVC LTD
1184 RYAN CIR
CORALVILLE IA 52241

GEMA CANNON
ADDRESS ON FILE

GEMA CARLOS
ADDRESS ON FILE

GENA WILLIAMS
ADDRESS ON FILE

GENCY LEWIS
ADDRESS ON FILE

GENE PACE
ADDRESS ON FILE

GENESIS CARRENO RIVERA
ADDRESS ON FILE

GENTRY SILVER
ADDRESS ON FILE

GEORGE CLARK
ADDRESS ON FILE

GEORGE GIFFORD
ADDRESS ON FILE

GEORGIA ATTORNEY GENERAL
CHRISTOPHER M CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

GEORGIA BLUE
ADDRESS ON FILE

GEORGIA DEPT OF INSURANCE
AGENTS LICENSING DIVISION
PO BOX 935132
ATLANTA GA 31193-5132

GEORGIA DEPT OF LABOR
BAARBARA RIVERA HOLMES COMMISSIONER
SUSSEX PL RM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA GA 30334

GEORGIA DEPT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA GA 30345

GEORGIA DEPT OF REVENUE
SALES AND USE TAX
1800 CENTURY BLVD NE
ATLANTA GA 30345

GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD
ATLANTA GA 30349

GEORGIA DEPT OF REVENUE
2595 CENTURY PKWY NE
ATLANTA GA 30345-3173

GEORGIA DEPT OF REVENUE
PO BOX 740239
ATLANTA GA 30374-0239

GEORGIA OCCUPATIONAL SAFETY AND HEALTH
2296 HENDERSON MILL RD
NE STE 200
ATLANTA GA 30345

GEORGIA OCCUPATIONAL SAFETY AND HEALTH
1995 NORTH PK PL SE STE 525
ATLANTA GA 30339

GEORGIA OCCUPATIONAL SAFETY AND HEALTH
450 MALL BLVD STE J
SAVANNAH GA 31406

GEORGIA OFFICE OF COMMISSIONER OF
INSURANCE AND SAFETY FIRE
2 MLK JR DR
SE #716
ATLANTA GA 30334

GEORGIA STATE BOARD OF WORKERS
COMPENSATION
270 PEACHTREE ST NW
ATLANTA GA 30303-1299

GEORGINA GALVAN
ADDRESS ON FILE

GERALDINE GREEN
ADDRESS ON FILE

GERALDINE LENSKI
ADDRESS ON FILE

GERARD JOHNSON
ADDRESS ON FILE

GERELIN JORDAN
ADDRESS ON FILE

GERLINE EXIL
ADDRESS ON FILE

GH 22 HOLDINGS INC
CHIEF DEVELOPMENT OFFICER
9900 BREN RD EAST
MINNETONKA MN 55343

GHULAM MURTAZA
ADDRESS ON FILE

GILBERT HARDIN
ADDRESS ON FILE

GILBERTO ORTIZ
ADDRESS ON FILE

GINA CARANO
ADDRESS ON FILE

GLADYS OSORIO
ADDRESS ON FILE

GLADYS REED
ADDRESS ON FILE

GLASSROOTS MAIL TIER 1
400 KELBY ST
STE 1200
FORT LEE NJ '07024

GLEN PAUL
ADDRESS ON FILE

GLENN CUSUMANO
ADDRESS ON FILE

GLENN SMITH
ADDRESS ON FILE

GLENNE CARTER
ADDRESS ON FILE

GLOBALCOM INCFIRST COMMUNICATIONS
3340 W MARKET ST
AKRON OH 44333

GLOBALLOGIC INC
2535 AUGUSTINE DR
5TH FL
SANTA CLARA CA 95054

GLODA ADORIO
ADDRESS ON FILE

GLOGAU INSURANCE SVC LLC
940 PK LAKE CIR
MAITLAND FL 32751-6343

GLORIA CAMPBELL
ADDRESS ON FILE

GLORIA GARCIA
ADDRESS ON FILE

GLORIA MARTIN
ADDRESS ON FILE

GLYNIS SPENCER
ADDRESS ON FILE

GOHEALTH HOLDINGS LLC
222 WEST MERCHANDISE MART PLZ
STE 1750
CHICAGO IL 60654

GOHEALTH INC
222 WEST MERCHANDISE MART PLZ
STE 1750
CHICAGO IL 60654

GOHEALTH VMO
214 WEST HURON
CHICAGO IL 60654

GOLD KIDNEY
8502 E PRINCESS DR
STE 260
SCOTTSDALE AZ 85255

GOLDEN RULE INSURANCE CO
7440 WOODLAND DR
INDIANAPOLIS IN 46278

GOLDMAN SACHS INTERNATIONAL
ASSET SERVICING
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY NJ 07302

GOLDMAN SACHS LENDING PARTNERS LLC
6011 CONNECTION DR
IRVING TX 75039

GOLDMAN, SACHS & CO.
ATTN: STEVE BERRIOS - CORPORATE ACTIONS
100 BURMA ROAD
JERSEY CITY NJ 07305

GOLDMAN, SACHS & CO.
PROXY HOTLINE 1
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY NJ 07302

GOLDMINE LEADS
18920 APIAN WAY
LUTZ FL 33558

GOLUB CAPITAL LLC
200 PK AVE
25TH FL
NEW YORK NY 10166

GOMEZ LACAYO LAW AND CONSULTING SVCS SA
VILLA FONTANA
BUILDING ESCALA MODULE F7
MANAGUA
NICARAGUA

GONZALO MORALES
ADDRESS ON FILE

GOOGLE
HALIMAH DELAINE PRADO
GENERAL COUNSEL
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043

GOPAL POUDEL
ADDRESS ON FILE

GOTO TECHNOLOGIES USA INC
PO BOX 50264
LOS ANGELES CA 90074-0264

GRACE JOHNSON
ADDRESS ON FILE

GRACEE JOHNSTON
ADDRESS ON FILE

GRACIE NORTH
ADDRESS ON FILE

GRANITE RESEARCH LLC
917 21ST ST
HERMOSA BEACH CA 90254

GRAZIA FIORNASCENTE
ADDRESS ON FILE

GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
1007 E GRAND AVE
DES MOINES IA 50319

GREENBERG TRAURIG LLP
8400 NW 36TH ST
STE 400
DORAL FL 33166

GREENHOUSE SOFTWARE INC
PO BOX 632047
CINCINNATI OH 45263-2047

GREENHOUSE SOFTWARE INC
JUNG-KYU MCCANN
CHIEF LEGAL OFFICER
228 PARK AVE S PMB 14744
NEW YORK NY 14744

GREENLIGHT AGENCY
1415 MADISON AVE
WEST ISLIP NY 11795

GREENLIGHT INSURANCE AGENCY INC
187 SUNRISE HWY
WEST ISLIP NY 11795

GREG ALLAN SCHULTZ
ADDRESS ON FILE

GREGG JAFFY
ADDRESS ON FILE

GREGORY EADDY
ADDRESS ON FILE

GREGORY KAPLAN
ADDRESS ON FILE

GREGORY KAUFMAN
ADDRESS ON FILE

GREGORY L ROSSI
ADDRESS ON FILE

GREGORY LEMMON
ADDRESS ON FILE

GREGORY MARRERO
ADDRESS ON FILE

GREGORY PRITCHETT
ADDRESS ON FILE

GREGORY SHELDON
ADDRESS ON FILE

GREINER INVESTMENTS LLC
JEFFREY GREINER
4760 LODGE LN
GREENWOOD MI 55331

GREKEISHA SIMS
ADDRESS ON FILE

GRETCHEN GATES
ADDRESS ON FILE

GRETCHEN K MARQUARDT
ADDRESS ON FILE

GRISELDA MONTANEZ
ADDRESS ON FILE

GRISELDA PINEDA ORENDO
ADDRESS ON FILE

GUADALUPE BRAVO CASTILLO
ADDRESS ON FILE

GUADALUPE SALINAS-LOPEZ
ADDRESS ON FILE

GUAM DEPT OF REVENUE AND TAXATION
1240 RTE 16
BARRIGADA GU 96913-1404

GUARD MANAGEMENT SVC CORP
11 PENN PLZ
NEW YORK NY 10001

GUGGENHEIM SECURITIES LLC
330 MADISON AVE
18TH FL
NEW YORK NY 10017

GUIOMAR NAVARRO
ADDRESS ON FILE

GUSTAVO HERNANDEZ
ADDRESS ON FILE

GUSTAVO KASTAN
ADDRESS ON FILE

GUY BROWN
ADDRESS ON FILE

GWENDOLYN OLIVER
ADDRESS ON FILE

HADARA AUGUSTIN
ADDRESS ON FILE

HAILEY ELAM
ADDRESS ON FILE

HAILEY MILLER
ADDRESS ON FILE

HAILEY OLIVER
ADDRESS ON FILE

HAILEY PERDUE
ADDRESS ON FILE

HALEY ANDERSON
ADDRESS ON FILE

HALEY CAMPBELL
ADDRESS ON FILE

HALEY ELTING
ADDRESS ON FILE

HALEY WALTON
ADDRESS ON FILE

HALIEY ROBINSON
ADDRESS ON FILE

HALLENE BROOKS
ADDRESS ON FILE

HAMLET MONTOYA
ADDRESS ON FILE

HAMZA ASHRAF
ADDRESS ON FILE

HAMZA SHAHID
ADDRESS ON FILE

HANI QURASH
ADDRESS ON FILE

HANNA YOUNG
ADDRESS ON FILE

HANNAH HEIDER
ADDRESS ON FILE

HANNAH STRICKLAND
ADDRESS ON FILE

HAROLD PALACIOS
ADDRESS ON FILE

HAROLD TUCKER
ADDRESS ON FILE

HARRIET ACHEAMPONG
ADDRESS ON FILE

HARRIS BANK
111 W MONROE ST 5E
CHICAGO IL 60603

HARSHAL PATEL
ADDRESS ON FILE

HASHIM WILLIAMS
ADDRESS ON FILE

HAWAII ATTORNEY GENERAL
ANNE E LOPEZ
425 QUEEN ST
HONOLULU HI 96813

HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS
JADE BUTAY DIRECTOR
300 ALA MOANA BLVD
RM 7225
HONOLULU HI 96850

HAWAII DEPT OF LAND AND NATURAL RESOURCES
KALANIMOKU BLDG
1151 PUNCHBOWL ST
HONOLULU HI 96813

HAWAII DEPT OF TAXATION
SALES AND USE TAX
830 PUNCHBOWL ST
HONOLULU HI 96813

HAWAII DIVISION OF INSURANCE
KING KALAKAUA BLDG
335 MERCHANT ST RM 213
HONOLULU HI 96813

HAWAII OCCUPATIONAL SAFETY AND
HEALTH DIVISION HIOSH
830 PUNCHBOWL ST STE 321
HONOLULU HI 96813

HAWAII OFFICE OF ENVIRONMENTAL
235 SOUTH BERETANIA ST
STE 702
HONOLULU HI 96813

HAYDEN SCHAFER
ADDRESS ON FILE

HAYLEE DAVIS
ADDRESS ON FILE

HAZEL PIPER
ADDRESS ON FILE

HDI GLOBAL INSURANCE CO
161 NORTH CLARK ST 48TH FL
CHICAGO IL 60601

HEALTH 65 LLC
4205B ELKINS AVE
NASHVILLE TN 37209

HEALTH 65 LLC
4205B ELIKINS AVE
NASHVILLE TN 37209

HEALTH AND LIFE ASSOCIATES, LLC
4692 MILLENNIUM DR STE 410
BELCAMP MD 21017

HEALTH BENEFITS CONNECT, LLC
3333 S BANNOCK ST STE 760
ENGLEWOOD CO 80110-2487

HEALTH CARE SVC CORP
FINANCIAL SVC COMMISSIONS
1001 E LOOKOUT DR MAIL DROP A0245 SW
RICHARDSON TX 75082

HEALTH CHOICE ONE
7951 E MAPLEWOOD AVE STE 120
GREENWOOD VILLAGE CO 80111-4769

HEALTH FAMILY INSURANCE INC AGENCY
15280 NW 79TH CT
STE 103
MIAMI LAKES FL 33016

HEALTH INSURANCE ASSOCIATES
DREW BROW
CHIEF OPERATING OFFICER
1175 BEVILLE RD
DAYTONA BEACH FL 32119

HEALTH INSURANCE ASSOCIATES HIA
844 WILLIAMS LN
PORT ORANGE FL 32127

HEALTH INSURANCE ASSOCIATES LLC
844 WILLIAMS LN
PORT ORANGE FL 32127

HEALTH INSURANCE KING
1900 MATLOCK RD
STE 504
MANSFIELD TX 76063-4443

HEALTH INSURANCE KING AGENCY LLC
1900 MATLOCK RD
STE 504
MANSFIELD TX 76063

HEALTH IQ
410 PK AVE
STE 900
NEW YORK NY 10022

HEALTH IQ INSURANCE SERVICES, INC
410 PK AVE STE 900
NEW YORK NY 10022

HEALTH IS WEALTH MARKETING LLC
98 E MONTECITO AVE
SIERRA MADRE CA 91024

HEALTH PRIME INSURANCE
1 OAKWOOD BLVD
STE 210
HOLLYWOOD FL 33020

HEALTH PRIME INSURANCE INC
2800 GTWY DR
STE 102
POMPANO BEACH FL 33069

HEALTHCARE SOLUTIONS TEAM, LLC
450 W HANES MILL RD
WINSTON SALEM NC 27105

HEALTHESYSTEMS
5404 CYPRESS CTR DR
STE 350
TAMPA FL 33609

HEALTHJOY
215 W SUPERIOR ST
5TH FL
CHICAGO IL 60654

HEALTHJOY
NATASHA BEGANOVIC
DIRECTOR, LEGAL AFFAIRS
435 N LA SALLE DR
CHICAGO IL 60654

HEALTHQUOTES LLC
4376 FORESTDALE DR
#4
PARK CITY UT 84098

HEALTHWORKS AGENCY
101 W GRAND AVE
STE 403
CHICAGO IL 60654

HEALTHY LABS INC
1180 S BEVERLY DR #700
LOS ANGELES CA 90035

HEATHER BOYD
ADDRESS ON FILE

HEATHER DAVENPORT
ADDRESS ON FILE

HEATHER EVEN
ADDRESS ON FILE

HEATHER FOSTER-THOMAS
ADDRESS ON FILE

HEATHER FRANCIS
ADDRESS ON FILE

HEATHER JONES
ADDRESS ON FILE

HEATHER KRUGER
ADDRESS ON FILE

HEATHER PERRY
ADDRESS ON FILE

HEATHER SOUTHARD
ADDRESS ON FILE

HEATHER VELDMAN
ADDRESS ON FILE

HEATHER WALDRON
ADDRESS ON FILE

HEAVEN ERICKSEN
ADDRESS ON FILE

HECTOR GONZALEZ
ADDRESS ON FILE

HEIDI BARTEK
ADDRESS ON FILE

HEIDI COGGINS
ADDRESS ON FILE

HEIDI SICKERSON
ADDRESS ON FILE

HELEN DARBY
ADDRESS ON FILE

HELEN HUDSON
ROBBINS GELLER RUDMAN AND DOWD LLP
ROBERT J ROBBINS AND SABRINA E TIRABASSI
225 NE MIZNER BLVD
STE 720
BOCA RATON FL 33432

HELEN HUDSON
ROBBINS GELLER RUDMAN AND DOWD LLP
JAMES E BARZ AND FRANK A RICHTER
BRIAN E COCHRAN
200 SOUTH WACKER DR 31ST FLOOR
CHICAGO IL 60606

HELEN HUDSON
HAGENS BERMAN SOBOL SHAPIRO LLP
REED R KATHREIN AND LUCAS E GILMORE
715 HEARST AVE
STE 202
BERKELEY CA 94710

HELEN HUDSON
JOHNSON FISTEL LLP
MICHAEL IRA FISTEL JR
40 POWDER SPRINGS ST
MARIETTA GA 30064

HENRY CHRISTMAN
ADDRESS ON FILE

HENRY FALTER
ADDRESS ON FILE

HENRY SHIN
ADDRESS ON FILE

HENRY WILLIAMS
ADDRESS ON FILE

HERIBERTO SALGADO
ADDRESS ON FILE

HERMINIA FLORES
ADDRESS ON FILE

HERMUN PURI
ADDRESS ON FILE

HEYNNI MURILLO ORTES
ADDRESS ON FILE

HIGHLAND HEALTH DIRECT LLC
662 S MILITARY TRL
DEERFIELD BEACH FL 33442

HILLTOP SECURITIES INC.
ATTN: CORPORATE ACTIONS
1201 ELM STREET
SUITE 3500
DALLAS TX 75270

HILLTOP SECURITIES INC.
717 N. HARWOOD STREET
SUITE 3400
DALLAS TX 75201

HILLTOP SECURITIES INC.
RHONDA JACKSON
1201 ELM STREET
SUITE 3500
DALLAS TX 75270

HILLTOP SECURITIES INC.
ATTN: BONNIE ALLEN, CORPORATE ACTIONS
1201 ELM STREET
SUITE 3500
DALLAS TX 75270-2180

HILLTOP SECURITIES INC.
ATTN: BONNIE ALLEN
1201 ELM STREET
SUITE 3500
DALLAS TX 75270

HITRUST
6175 MAIN ST STE 420
FRISCO TX 75034

HOLDEN BARLOW
ADDRESS ON FILE

HOLDEN H HOUSTON
ADDRESS ON FILE

HOLLI RASMUSSEN
ADDRESS ON FILE

HOLLY MOELLER
ADDRESS ON FILE

HOMERO GONZALEZ
ADDRESS ON FILE

HONG ZHOU
ADDRESS ON FILE

HOPE FERRUFINO
ADDRESS ON FILE

HOPE WILLIAMS
ADDRESS ON FILE

HORACE LINDSEY
ADDRESS ON FILE

HORACIO BENEDETTI
ADDRESS ON FILE

HORACIO CALDERON
ADDRESS ON FILE

HORIZON HEALTH
1909 HARRISON ST
STE 201
HOLLYWOOD FL 33020

HOWARD GOOD
ADDRESS ON FILE

HRT FINANCIAL LLC
CORPORATE ACTIONS
32 OLD SLIP
30TH FLOOR
NEW YORK NY 10005

HSBC BANK USA NA/CLEARING
MARIE SALMIERI
545 WASHINGTON BLVD
JERSEY CITY NJ 07310

HSBC BANK USA NA/CLEARING
BARBARA SKELLY
545 WASHINGTON BLVD
JERSEY CITY NJ 07310

HSBC BANK USA, NA/CLEARING
LEON SCHNITZPAHN
ONE HANSON PLACE
LOWER LEVEL
BROOKLYN NY 11243

HSBC BANK USA, NA/CLEARING
CORPORATE ACTIONS
HOWARD  DASH
452 5TH AVENUE
NEW YORK NY 10018

HSBC SECURITIES (USA) INC.
JAMES KELLY
11 WEST 42ND STREET
NEW YORK NY 10036

HUB INTERNATIONAL LIMITED
300 N LASALLE ST 17TH FL
CHICAGO IL 60654

HUB INTERNATIONAL MIDWEST WEST
55 E JACKSON BLVD STE 1400
CHICAGO IL 60604

HUMANA - DMS - MARKETPOINT
500 WEST MAIN ST
LOUISVILLE KY 40202

HUMANA MARKETPOINT INC
500 WEST MAIN ST
LOUISVILLE KY 40202

HUNTINGTON / FIRST MERIT BANK
2430 WEST INDIAN TRL RD
AURORA IL 60506

HUNTINGTON BANK
KENT P HARDY
41 SOUTH HIGH ST HC0935
COLUMBUS OH 43287

HYON ZAVECZ
ADDRESS ON FILE

I CAN BENEFIT GROUP LLC
5301 N FEDERAL HWY
STE 375
BOCA RATON FL 33487

IAN PLEASANT
ADDRESS ON FILE

IBRAHIM SHREIM
ADDRESS ON FILE

IDAHO ATTORNEY GENERAL
RAUL R LABRADOR
700 W JEFFERSON ST
PO BOX 83720
BOISE ID 83720-1000

IDAHO ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION UNIT
RAUL R LABRADOR
954 W JEFFERSON 2ND FL
BOISE ID 83702

IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON
BOISE ID 83706

IDAHO DEPT OF INSURANCE
700 W STATE ST
3RD FL
BOISE ID 83702

IDAHO DEPT OF LABOR
JANI REVIER DIRECTOR
317 W MAIN ST
BOISE ID 83735

IDAHO DEPT OF WATER RESOURCES
322 EAST FRONT ST
PO BOX 83720
BOISE ID 83720

IDAHO INDUSTRIAL COMMISSION
11321 W CHINDEN BLVD BLDG  2
BOISE ID 83714

IDAHO OCCUPATIONAL SAFETY AND HEALTH
1387 S VINNELL WAY STE 218
BOISE ID 83709

IDAHO STATE TAX COMMISION
11321 W CHINDEN BLVD
BOISE ID 83714

IDAHO STATE TAX COMMISSION
SALES AND USE TAX
11321 W CHINDEN BLVD
BOISE ID 83714

IDAHO STATE TAX COMMISSION
11321 W CHINDEN BLVD
BOISE ID 83714

IDAHO STATE TAX COMMISSION
PO BOX 83784
BOISE ID 83707-3784

IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST
STE 208
BOISE ID 83702-5834

IDELLA COX
ADDRESS ON FILE

IESHA HARDEN
ADDRESS ON FILE

IFFE ONI
ADDRESS ON FILE

IGBINEVBO UDOBOR
ADDRESS ON FILE

ILAUNA ELSTON
ADDRESS ON FILE

ILIANA RODRIGUEZ
ADDRESS ON FILE

ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO IL 60601

ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
115 S LASALLE ST
CHICAGO IL 60603

ILLINOIS DEPT OF EMPLOYMENT SECURITY
33 SOUTH STATE ST
CHICAGO IL 60603

ILLINOIS DEPT OF EMPLOYMENT SECURITY
REVENUE COLLECTION ENFORCEMENT UNIT
33 S STATE ST 10TH FLOOR
CHICAGO IL 60603-2802

ILLINOIS DEPT OF INSURANCE
320 W WASHINGTON ST
SPRINGFIELD IL 62767

ILLINOIS DEPT OF LABOR
JANE FLANAGAN DIRECTOR
524 S 2ND ST
SPRINGFIELD IL 62701

ILLINOIS DEPT OF REVENUE
101 W JEFFERSON ST
SPRINGFIELD IL 62702

ILLINOIS DEPT OF REVENUE
SALES AND USE TAX
101 W JEFFERSON
SPRINGFIELD IL 62702

ILLINOIS DEPT OF REVENUE
555 WEST MONROE ST
STE 1100
CHICAGO IL 60661

ILLINOIS DEPT OF REVENUE
101 W JEFFERSON ST
WILLARD ICE BLDG
SPRINGFIELD IL 62702

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

ILLINOIS OCCUPATIONAL SAFETY AND HEALTH
160 N LASALLE ST STE C1300
CHICAGO IL 60601

ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
100 W RANDOLPH ST
CHICAGO IL 60601

ILLINOIS WORKERS COMPENSATION COMMISSION
COOK COUNTY OFFICE BLDG
69 W WASHINGTON ST STE 900
CHICAGO IL 60602

IMAGANY STALLWORTH
ADDRESS ON FILE

IMAGETEC LP
4509 PRIME PKWY
MCHENRY IL 60050

IMANI BROWN
ADDRESS ON FILE

IMANI RANDOLPH
ADDRESS ON FILE

IMANI WILLIAMS
ADDRESS ON FILE

IMANI WYATT
ADDRESS ON FILE

IMLER LAW
23110 STATE RD 54
UNIT 407
LUTZ FL 33549

IMPACT TECH INC
223 EAST DE LA GUERRA
SANTA BARBARA CA 93101

INCHANTRA TIMOTHEE
ADDRESS ON FILE

INDIA RAMBO
ADDRESS ON FILE

INDIANA ATTORNEY GENERAL
TODD ROKITA
INDIANA GOVERNMENT CTR SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY (COMPLIANCE)
100 N SENATE AVEVNUE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

INDIANA DEPT OF INSURANCE
311 W WASHINGTON ST
INDIANAPOLIS IN 46204

INDIANA DEPT OF LABOR
MIKE SPEEDY COMMISSIONER
402 WEST WASHINGTON ST
RM W195
INDIANAPOLIS IN 46204

INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
RM W160
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
SALES AND USE TAX
100 N SENATE AVE STE N248
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
100 NORTH SENATE AVE STE 108
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
PO BOX 1028
INDIANAPOLIS IN 46206-1028

INDIANA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION IOSHA
402 WEST WASHINGTON ST RM W195
INDIANAPOLIS IN 46204

INDIANA UNCLAIMED PROPERTY
OFFICE OF THE INDIANA ATTORNEY GENERAL
302 W WASHINGTON ST
GREENWOOD IN 46204

INDIANNA HANDY
ADDRESS ON FILE

INFINI MCNEILL
ADDRESS ON FILE

INKALIA LUCAS
ADDRESS ON FILE

INNOVATIVE BENEFIT CONCEPTS
12606 N 113TH WAY
SCOTTSDALE AZ 85259

INSIYA POLARA
ADDRESS ON FILE

INSURANCE CARE DIRECT AGENCY
1002 E NEWPORT CTR DR
STE 200
DEERFIELD BEACH FL 33442

INSURANCE CONSULTANT OF AMERICA
7723 TYLERS PL BLVD
WEST CHESTER OH 45069

INSURANCE MADE EASY
5301 N FEDERAL HWY
STE 204
BOCA RATON FL 33487

INSURANCE MASTERS LLC
416 8TH ST
AUGUSTA GA 30901

INTEGRISHIELD LLC
5200 METCALF AVE
STE 303
OVERLAND PARK KS 66202

INTERACTIVE BROKERS RETAIL EQUITY
KARIN MCCARTHY
2 PICKWICK PLZ
2ND FLOOR
GREENWICH CT 06830

INTERACTIVE BROKERS RETAIL EQUITY CLEARING
KARIN MCCARTHY
8 GREENWICH OFFICE PARK
GREENWICH CT 06831

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST MAIL STOP 5Q30133
PHILADELPHIA PA 19104-5016

INTERWORKS
1425 S SANGRE RD
STILLWATER OK 74074

INTRALINKS INC
622 THIRD AVE
10TH FL
NEW YORK NY 10017

INULTI INC
TADAS SVETIKAS
LEGAL COUNSEL
5810 CORAL RIDGE DR
STE 120
CORAL SPRINGS FL 33076

INVOCA
419 STATE ST
SANTA BARBARA CA 93101

IOWA ATTORNEY GENERAL
BRENNA BIRD
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319

IOWA DEPT OF NATURAL RESOURCES
WALLACE STATE OFFICE BUILDING
502 E 9TH ST
4TH FL
DES MOINES IA 50319-0034

IOWA DEPT OF REVENUE
1305 E WALNUT ST
FOURTH FL 0107
DES MOINES IA 50319

IOWA DEPT OF REVENUE
SALES AND USE TAX
HOOVER STATE OFFICE BUILDING
1305 E WALNUT
DES MOINES IA 50319

IOWA DEPT OF REVENUE
1305 E WALNUT ST
FOURTH FL 1017
DES MOINES IA 50319

IOWA DEPT OF REVENUE
1305 E WALNUT
HOOVER STATE OFFICE BLDG - 1ST FL
DES MOINES IA 50319

IOWA DIVISION OF LABOR SVC
OSH ENFORCEMENT OFFICE
6200 PK AVE
DES MOINES IA 50321

IOWA INSURANCE DIVISION
1963 BELL AVE
DES MOINES IA 50315

IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES IA 50319

IRENE KAUFMAN
ADDRESS ON FILE

IRENE MORALES
ADDRESS ON FILE

IRENE TORRES
ADDRESS ON FILE

IRIS ROYSTER
ADDRESS ON FILE

IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

ISAAC AJIBOLA
ADDRESS ON FILE

ISAAC CLAYTON
ADDRESS ON FILE

ISAAC HARRIS
ADDRESS ON FILE

ISAAC SANDORA
ADDRESS ON FILE

ISIAH JACKSON
ADDRESS ON FILE

ISIS COLE
ADDRESS ON FILE

ISMAEL MIRELEZ
ADDRESS ON FILE

ISRAEL GRANADOS
ADDRESS ON FILE

ISURE, LLC
3402 DALTON SPRING LN
FULSHEAR TX 77441

IT SAVVY
313 S ROHLWING RD
ADDISON IL 60101-3029

IT SAVVY
FLOR M COLON
CHIEF LEGAL OFFICER
201 MERRITT 7
NORWALK CT 06851

IVAN ROJAS BITTUME
RICHARD CELLER LEGAL PA
7951 SW 6TH ST STE 316
PLANTATION FL 33324

IVAN ROJAS-BITTUME
ADDRESS ON FILE

IVETTE VASQUEZ
ADDRESS ON FILE

IVEY PRITCHETT
ADDRESS ON FILE

IVIE RIDENOUR
ADDRESS ON FILE

IZABELLA RISLEY
ADDRESS ON FILE

IZABELLA TARASZEWSKI
ADDRESS ON FILE

J AND J HEALTHCARE
301 N FEDERAL HWY
STE #204
BOCA RATON FL 33487

J AND J INNOVATIONS LLC AGENCY
1125 MERIDIAN DR SOUTH
PARKLAND FL 33076

J.P. MORGAN CHASE BANK NA/FBO BLACKROCK CTF
ATTN: CORPORATE ACTIONS
14201 DALLAS PKWY
FLOOR 12 - CORP ACTIONS DEPT
DALLAS TX 75254

J.P. MORGAN CLEARING CORP.
ATTN: CORPORATE ACTIONS
14201 DALLAS PARKWAY
12TH FLOOR
DALLAS TX 75254

J.P. MORGAN CLEARING CORP.
MARCIN BIEGANSKI
14201 DALLAS PARKWAY, 12TH FL
DALLAS TX 75254

J.P. MORGAN CLEARING CORP.
JOHN FAY
500 STANTON CHRISTIANA ROAD
OPS 4, FLOOR 03
NEWARK DE 19713-2107

J.P. MORGAN SECURITIES LLC/JPMC
383 MADISON AVE
NEW YORK NY 10179

JABON SIMPSON
ADDRESS ON FILE

JACK DELANEY
ADDRESS ON FILE

JACKIE MONDELLI
ADDRESS ON FILE

JACKSON LEWIS PC
1133 WESTCHESTER AVE
STE S125
WEST HARRISON NY 10604

JACLYN BRUCE
ADDRESS ON FILE

| | | |
|---|---|---|
| JACOB ANDERSON<br>ADDRESS ON FILE | JACOB HAUSER<br>ADDRESS ON FILE | JACOB ISAACSON<br>ADDRESS ON FILE |
| JACOB LENABURG<br>ADDRESS ON FILE | JACOB MICKSCH<br>ADDRESS ON FILE | JACOB MORRIS<br>ADDRESS ON FILE |
| JACOB PARKER-MEYER<br>ADDRESS ON FILE | JACOB THIBODAUX<br>ADDRESS ON FILE | JACOB WARWICK<br>ADDRESS ON FILE |
| JACOB WEBER<br>ADDRESS ON FILE | JACQUALINE NEWKIRK<br>ADDRESS ON FILE | JACQUELINE FLORES<br>ADDRESS ON FILE |
| JACQUELINE LEWIS<br>ADDRESS ON FILE | JACQUELINE LOPEZ<br>ADDRESS ON FILE | JACQUELINE MANN<br>ADDRESS ON FILE |
| JACQUELLA THOMPSON<br>ADDRESS ON FILE | JACQUELYN HOYE<br>ADDRESS ON FILE | JACQUELYN YUILL<br>ADDRESS ON FILE |
| JACQUIL WRIGHT<br>ADDRESS ON FILE | JADA LEWIS<br>ADDRESS ON FILE | JADA LIDDELL<br>ADDRESS ON FILE |
| JADE WOODEN<br>ADDRESS ON FILE | JADEN HAGEN<br>ADDRESS ON FILE | JADEN WILLIAMS<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| JADI MONTGOMERY<br>ADDRESS ON FILE | JAHTIAH TISDALE<br>ADDRESS ON FILE | JAIME BENDEWALD<br>ADDRESS ON FILE |
| JAIME POSSO<br>ADDRESS ON FILE | JAIME UMANZOR<br>ADDRESS ON FILE | JAKAYLA GOODMAN<br>ADDRESS ON FILE |
| JAKE GREEN<br>ADDRESS ON FILE | JAKE TAPP<br>ADDRESS ON FILE | JAKEEM DAVIS<br>ADDRESS ON FILE |
| JAKIRA CARBAJAL<br>ADDRESS ON FILE | JAKOB DIPOMA<br>ADDRESS ON FILE | JALELYAH RILEY<br>ADDRESS ON FILE |
| JALONDA HAL<br>ADDRESS ON FILE | JAMAAL KELLY<br>ADDRESS ON FILE | JAMAL SIMMONS<br>ADDRESS ON FILE |
| JAMAR HAMMOND<br>ADDRESS ON FILE | JAMARE HARRISON<br>ADDRESS ON FILE | JAMEA WARREN-SIMMONS<br>ADDRESS ON FILE |
| JAMES ABIODUN<br>ADDRESS ON FILE | JAMES BANKS<br>ADDRESS ON FILE | JAMES BELCHER<br>ADDRESS ON FILE |
| JAMES COVERT<br>ADDRESS ON FILE | JAMES DICKENS<br>ADDRESS ON FILE | JAMES FORD<br>ADDRESS ON FILE |

JAMES FRANK
ADDRESS ON FILE

JAMES HILL
ADDRESS ON FILE

JAMES JOSEPH KUPRES
ADDRESS ON FILE

JAMES KING
ADDRESS ON FILE

JAMES LEWIS
ADDRESS ON FILE

JAMES LUPHER
ADDRESS ON FILE

JAMES MCCRINDLE
ADDRESS ON FILE

JAMES MCDOWELL
ADDRESS ON FILE

JAMES MEDINA
ADDRESS ON FILE

JAMES MITCHELL
ADDRESS ON FILE

JAMES REGOVICH
ADDRESS ON FILE

JAMES SULLIVAN
ADDRESS ON FILE

JAMES TANFORD
ADDRESS ON FILE

JAMES TUPPINCE  JR
ADDRESS ON FILE

JAMES VERDELL
ADDRESS ON FILE

JAMES WILCOCK
ADDRESS ON FILE

JAMESHIA COX
ADDRESS ON FILE

JAMI KELLER
ADDRESS ON FILE

JAMI LAJOY
ADDRESS ON FILE

JAMIE BAER
ADDRESS ON FILE

JAMIE CASTILLO
ADDRESS ON FILE

JAMIE JONES
ADDRESS ON FILE

JAMIE MEZA
ADDRESS ON FILE

JAMIE MISHLER
ADDRESS ON FILE

JAMIE ROUNSAVALL
ADDRESS ON FILE

JAMIE TURNER
ADDRESS ON FILE

JAMILAH ALSHARIF
ADDRESS ON FILE

JAMISON JUDD
ADDRESS ON FILE

JAMYRA JOSEPH
ADDRESS ON FILE

JANA OGG
ADDRESS ON FILE

JANASZA HOLLOMON
ADDRESS ON FILE

JANAYA MILLER
ADDRESS ON FILE

JANE MITCHELL
ADDRESS ON FILE

JANE VOGT
ADDRESS ON FILE

JANET DUSKA
ADDRESS ON FILE

JANET TOLENTINO
ADDRESS ON FILE

JANETH SEGUNDO
ADDRESS ON FILE

JANETTE MYERS
ADDRESS ON FILE

JANEY REEVE
ADDRESS ON FILE

JANI JAMES
ADDRESS ON FILE

JANICE CAMBRY
ADDRESS ON FILE

JANICE GOINGS-SMITH
ADDRESS ON FILE

JANIELLE GOODEN
ADDRESS ON FILE

JANIRA FERNANDEZ HERNANDEZ
ADDRESS ON FILE

JANNEY MONTGOMERY SCOTT LLC
ATTN: BRENDAI KIRBY
1717 ARCH STREET
19TH FLOOR
PHILADELPHIA PA 19103

JANNEY MONTGOMERY SCOTT LLC
REGINA LUTZ
1801 MARKET STREET, 9TH FLOOR
PHILADEPHIA PA 19103-1675

JANNEY MONTGOMERY SCOTT LLC
MARK F. GRESS
C/O MEDIANT COMMUNICATIONS INC.
200 REGENCY FOREST DRIVE
CARY NC 27518

JANNEY MONTGOMERY SCOTT LLC
ATTN: KURT DODDS
1717 ARCH STREET
19TH FLOOR
PHILADELPHIA PA 19103

JANNEY MONTGOMERY SCOTT LLC
ATTN: CORPORATE ACTIONS DEPARTMENT
1717 ARCH STREET, 19TH FLOOR
PHILADELPHIA PA 19103

JARED KWAK
ADDRESS ON FILE

JARED SMART
ADDRESS ON FILE

JARED TINKER
ADDRESS ON FILE

JARED ZATORSKI
ADDRESS ON FILE

JAROD GREEN
ADDRESS ON FILE

JARON HAMLETT
ADDRESS ON FILE

JARRED MARSHALL HUTH
ADDRESS ON FILE

JARRET DITORO
ADDRESS ON FILE

JARROD PARKER
ADDRESS ON FILE

JARVIS SHEPPARD
ADDRESS ON FILE

JASAUN MONCRIEF
ADDRESS ON FILE

JASLYNE WADLEY
ADDRESS ON FILE

JASMIN ELLISON
ADDRESS ON FILE

JASMIN GAMBLE
ADDRESS ON FILE

JASMIN MENDOZA DELEON
ADDRESS ON FILE

JASMIN VALADEZ
ADDRESS ON FILE

JASMINE BENNETT
ADDRESS ON FILE

JASMINE BOLER
ADDRESS ON FILE

JASMINE BUTTS
ADDRESS ON FILE

JASMINE GRIER
ADDRESS ON FILE

JASMINE HEATH
ADDRESS ON FILE

JASMINE IVEY
ADDRESS ON FILE

JASMINE JACKSON
ADDRESS ON FILE

JASMINE JOHNSON
ADDRESS ON FILE

JASMINE MASSEY-STONE
ADDRESS ON FILE

JASMINE TROUTMAN
ADDRESS ON FILE

JASMINE WILLIAMS
ADDRESS ON FILE

JASMINE YOUNGBLOOD
ADDRESS ON FILE

JASMYN GALPERT
ADDRESS ON FILE

JASON ANDREW SCHOEFFLER
ADDRESS ON FILE

JASON AREVALO
ADDRESS ON FILE

JASON BOTTIGER
ADDRESS ON FILE

JASON BOYER
ADDRESS ON FILE

JASON CASE
ADDRESS ON FILE

JASON DASILVA
ADDRESS ON FILE

JASON FELIX
ADDRESS ON FILE

JASON JEFFERSON
ADDRESS ON FILE

JASON JONES
ADDRESS ON FILE

JASON KNIGHT
ADDRESS ON FILE

JASON KOLKEY
ADDRESS ON FILE

JASON LEWIS
ADDRESS ON FILE

JASON LITTLE
ADDRESS ON FILE

JASON MORENO
ADDRESS ON FILE

JASON NGUYEN
ADDRESS ON FILE

JASON SANCHEZ
ADDRESS ON FILE

JASON SCHULZ
ADDRESS ON FILE

JASON SNYDER
ADDRESS ON FILE

JASON STRONG
ADDRESS ON FILE

JASON STUART
ADDRESS ON FILE

JASON WHEELER
ADDRESS ON FILE

JASON WLODARCZYK
ADDRESS ON FILE

JASON YATES
ADDRESS ON FILE

JASPER FORTUNA
ADDRESS ON FILE

JASZCZUK PC
311 SOUTH WACKER DR
STE 3200
CHICAGO IL 60606

JAVIER MITCHELL
ADDRESS ON FILE

JAVIER SOTELO
ADDRESS ON FILE

JAVONNE ANTHONY
ADDRESS ON FILE

JAX MEDIA TEAM RANK ME MEDIA
12970 BIGGIN CHURCH RD S
JACKSONVILLE FL 32224

JAY DALAL
ADDRESS ON FILE

JAYACHANDRAN SREEDHARAN
ADDRESS ON FILE

JAYCE MARTINEZ
ADDRESS ON FILE

JAYDEN BELLON
ADDRESS ON FILE

JAZHANIA FAIRLEY
ADDRESS ON FILE

JAZMEION ALEXANDER
ADDRESS ON FILE

JAZMIN SNIPES
ADDRESS ON FILE

JAZZMON REED
ADDRESS ON FILE

JBR INSURANCE AGENCY INC
10653 NW 48TH ST
POMPANO BEACH FL 33076

JEAN DEROUILLERE
ADDRESS ON FILE

JEANETH TAVARES
ADDRESS ON FILE

JEANETTE RIOS
ADDRESS ON FILE

JEANNETTE LOPEZ
ADDRESS ON FILE

| | | |
|---|---|---|
| JEANNIE LEACH<br>ADDRESS ON FILE | JEFF BROADHEAD<br>ADDRESS ON FILE | JEFF GUTIERREZ<br>ADDRESS ON FILE |
| JEFFERY GREEN<br>ADDRESS ON FILE | JEFFERY KELLY<br>ADDRESS ON FILE | JEFFERY MCGUIRE<br>ADDRESS ON FILE |
| JEFFREY C SMITH<br>ADDRESS ON FILE | JEFFREY CLEMENTS LINTNER<br>ADDRESS ON FILE | JEFFREY CURRY<br>ADDRESS ON FILE |
| JEFFREY DEARINGER<br>ADDRESS ON FILE | JEFFREY DELAURENTIS<br>ADDRESS ON FILE | JEFFREY HANSEN<br>ADDRESS ON FILE |
| JEFFREY LEATH<br>ADDRESS ON FILE | JEFFREY LISTON<br>ADDRESS ON FILE | JEFFREY MILLER<br>ADDRESS ON FILE |
| JEFFREY MUNHOLLAND<br>ADDRESS ON FILE | JEFFREY RUSSO<br>ADDRESS ON FILE | JEFFREY SIMPSON<br>ADDRESS ON FILE |
| JEFFREY SPENCER<br>ADDRESS ON FILE | JEFFREY WEBSTER<br>ADDRESS ON FILE | JEFFREY WRIGHT<br>ADDRESS ON FILE |
| JEIMY VARGAS ALDANA<br>ADDRESS ON FILE | JELLYFISH US LIMITED<br>1201 WILLS ST<br>STE 600<br>BALTIMORE MD 21231 | JELNACHEA JAMES<br>ADDRESS ON FILE |

JEMIN PATEL
ADDRESS ON FILE

JENIESIA BELLE ST JEAN
ADDRESS ON FILE

JENISE HUERTA
ADDRESS ON FILE

JENNA MAZZOLA
ADDRESS ON FILE

JENNEI MYERS
ADDRESS ON FILE

JENNIFER ALTON
ADDRESS ON FILE

JENNIFER AUSBROOKS
ADDRESS ON FILE

JENNIFER BROWN
ADDRESS ON FILE

JENNIFER CLAY
ADDRESS ON FILE

JENNIFER COX
ADDRESS ON FILE

JENNIFER CYLINDER
ADDRESS ON FILE

JENNIFER DELGADO
ADDRESS ON FILE

JENNIFER DOWNING
ADDRESS ON FILE

JENNIFER FOSTER
ADDRESS ON FILE

JENNIFER HACKBARTH
ADDRESS ON FILE

JENNIFER HERNANDEZ
ADDRESS ON FILE

JENNIFER HIRSCHFIELD
ADDRESS ON FILE

JENNIFER JAIMES
ADDRESS ON FILE

JENNIFER JOSEPH
ADDRESS ON FILE

JENNIFER MICHAELIS
ADDRESS ON FILE

JENNIFER MITCHELL
ADDRESS ON FILE

JENNIFER PAULK
ADDRESS ON FILE

JENNIFER RIVERA
ADDRESS ON FILE

JENNIFER RUPE
ADDRESS ON FILE

JENNIS ESCOBEDO
ADDRESS ON FILE

JENNY GOMEZ ROMERO
ADDRESS ON FILE

JENNY SULLIVAN
ADDRESS ON FILE

JERALD MOULTON
ADDRESS ON FILE

JEREAD ANZALDUA
ADDRESS ON FILE

JEREMIAH DAVID
ADDRESS ON FILE

JEREMIAH HOLT
ADDRESS ON FILE

JEREMY GOMES
ADDRESS ON FILE

JEREMY HARRIS
ADDRESS ON FILE

JEREMY HENDRICKSON
ADDRESS ON FILE

JEREMY MAJORS
ADDRESS ON FILE

JEREMY RASCH
ADDRESS ON FILE

JEREMY WALL
ADDRESS ON FILE

JEROMY KEMP
ADDRESS ON FILE

JEROMY RAMOS
ADDRESS ON FILE

JERROD BEGORA
ADDRESS ON FILE

JERRY MCGUIRE
ADDRESS ON FILE

JERRY W OWENS
ADDRESS ON FILE

JESSE CRABTREE
ADDRESS ON FILE

JESSE FRAGA
ADDRESS ON FILE

JESSE WAYNICK
ADDRESS ON FILE

JESSICA BROWN
ADDRESS ON FILE

JESSICA CHAVEZ
ADDRESS ON FILE

JESSICA CHESTNUT
ADDRESS ON FILE

| | | |
|---|---|---|
| JESSICA CRAGHEAD<br>ADDRESS ON FILE | JESSICA EVANS<br>ADDRESS ON FILE | JESSICA FOREMAN<br>ADDRESS ON FILE |
| JESSICA GILLEN<br>ADDRESS ON FILE | JESSICA GLOVER<br>ADDRESS ON FILE | JESSICA GOAD<br>ADDRESS ON FILE |
| JESSICA JOHNSON<br>ADDRESS ON FILE | JESSICA KEISEL<br>ADDRESS ON FILE | JESSICA LASTER<br>ADDRESS ON FILE |
| JESSICA MAGOCH<br>ADDRESS ON FILE | JESSICA NAJIEB<br>ADDRESS ON FILE | JESSICA PERRY<br>ADDRESS ON FILE |
| JESSICA ROLLERSON-HOUSTON<br>ADDRESS ON FILE | JESSICA SHARP<br>ADDRESS ON FILE | JESSICA SMITH<br>ADDRESS ON FILE |
| JESSICA STONE<br>ADDRESS ON FILE | JESSICA SUNDAY<br>ADDRESS ON FILE | JESSIE PAGE<br>ADDRESS ON FILE |
| JESUS ACOSTA<br>ADDRESS ON FILE | JESUS CARABALLO<br>ADDRESS ON FILE | JETIA MONTGOMERY<br>ADDRESS ON FILE |
| JHONATAN ANGUIZOLA<br>ADDRESS ON FILE | JIANGLI CHEN<br>ADDRESS ON FILE | JIBIN THOMAS<br>ADDRESS ON FILE |

JILL CARLSON
ADDRESS ON FILE

JILL COX
ADDRESS ON FILE

JILL FREDMAN
ADDRESS ON FILE

JILL SCHOTT
ADDRESS ON FILE

JIM SHARMAN
ADDRESS ON FILE

JIM'S SPIRIT WEAR
946 ARKANSAS DR
ELK GROVE VILLAGE IL 60007

JIMCO ASSOCIATES, INC
41 REEVE PL
BROOKLYN NY 11218

JIMMY BECK
ADDRESS ON FILE

JISOO KIM
ADDRESS ON FILE

JKEA THOMPSON
ADDRESS ON FILE

JMAYHUGH CONSULTING LLC
26W080 DEERPOINT DR
WHEATON IL 60187

JOANNA POSADA
ADDRESS ON FILE

JOANNE LUNT
ADDRESS ON FILE

JOAQUIN TORRE
ADDRESS ON FILE

JOCELYN DIAZ
ADDRESS ON FILE

JOCELYN MORGAN
ADDRESS ON FILE

JOCELYNN HYLER
ADDRESS ON FILE

JODI GREENBERG
ADDRESS ON FILE

JODY CHAPPEL
ADDRESS ON FILE

JODY R COHEN GORDON
ADDRESS ON FILE

JOE CAREY
ADDRESS ON FILE

JOE COOK
ADDRESS ON FILE

JOE F RETTINGER
ADDRESS ON FILE

JOE VAZQUEZ
ADDRESS ON FILE

JOE WALD
ADDRESS ON FILE

JOEL HERNANDEZ AGOSTINI
ADDRESS ON FILE

JOEL PAUL SOMMERFELD
ADDRESS ON FILE

JOEL ROSENTHAL
ADDRESS ON FILE

JOEL SLEDGE
ADDRESS ON FILE

JOEL STULTS
ADDRESS ON FILE

JOHAN GUEVARA
ADDRESS ON FILE

JOHANNA POPE
ADDRESS ON FILE

JOHANNA SMITH
ADDRESS ON FILE

JOHANNA VAUGHAN-HORACE
ADDRESS ON FILE

JOHN ANWADIKE
ADDRESS ON FILE

JOHN BARGE
ADDRESS ON FILE

JOHN BRUSH
ADDRESS ON FILE

JOHN CARL BRIAN THIERRY
ADDRESS ON FILE

JOHN ECK
ADDRESS ON FILE

JOHN FERGUSON MORRISON II
ADDRESS ON FILE

JOHN FREDERICK DAVIS
ADDRESS ON FILE

JOHN GRANT
ADDRESS ON FILE

JOHN HAROLD
ADDRESS ON FILE

JOHN HENRY BARTLESON
ADDRESS ON FILE

JOHN HERNDON
ADDRESS ON FILE

JOHN KENNEALLY
ADDRESS ON FILE

JOHN KNOX
ADDRESS ON FILE

JOHN LUTGEN
ADDRESS ON FILE

| | | |
|---|---|---|
| JOHN LYONS<br>ADDRESS ON FILE | JOHN M BURGESS<br>ADDRESS ON FILE | JOHN NASSIF<br>ADDRESS ON FILE |
| JOHN NELSON<br>ADDRESS ON FILE | JOHN PASCOE<br>ADDRESS ON FILE | JOHN ROTH<br>ADDRESS ON FILE |
| JOHN S ORR<br>ADDRESS ON FILE | JOHN SAUSER<br>ADDRESS ON FILE | JOHN SCOTT<br>ADDRESS ON FILE |
| JOHN SHAVE<br>ADDRESS ON FILE | JOHN SHIELDS<br>ADDRESS ON FILE | JOHN SLOWINSKI<br>ADDRESS ON FILE |
| JOHN STANLEY<br>ADDRESS ON FILE | JOHN STEGGELL<br>ADDRESS ON FILE | JOHN STUDNICKY<br>ADDRESS ON FILE |
| JOHN T HILYER<br>ADDRESS ON FILE | JOHN TELLEZ<br>ADDRESS ON FILE | JOHN THOMPSON<br>ADDRESS ON FILE |
| JOHN VITALE<br>ADDRESS ON FILE | JOHN WALL<br>ADDRESS ON FILE | JOHN WEBB<br>ADDRESS ON FILE |
| JOHN WRIGHT<br>ADDRESS ON FILE | JOHNATHA CAMP<br>ADDRESS ON FILE | JOHNETTA JENNINGS<br>ADDRESS ON FILE |

JOHNETTA JONES
ADDRESS ON FILE

JOHNNY ANDERSON
ADDRESS ON FILE

JOHNNY FAULKNER
ADDRESS ON FILE

JOHNNY GRAMAJO
ADDRESS ON FILE

JOHNNY YBARRA
ADDRESS ON FILE

JOHNSON CONTROLS FIRE
10405 CROSSPOINT BLVD
INDIANAPOLIS IN 46256

JOLENE CAVE
ADDRESS ON FILE

JON CLARK
ADDRESS ON FILE

JON KELDERMAN
ADDRESS ON FILE

JON N WINTER
ADDRESS ON FILE

JON RIVERA TORRES
ADDRESS ON FILE

JON-TAI HOLMES
ADDRESS ON FILE

JONATHAN BARNETT
ADDRESS ON FILE

JONATHAN DESCOMBES
ADDRESS ON FILE

JONATHAN GAVIRIA
ADDRESS ON FILE

JONATHAN HAWKINS
ADDRESS ON FILE

JONATHAN MCSHEFFREY
ADDRESS ON FILE

JONATHAN PAYNE
ADDRESS ON FILE

JONATHAN PERRY
ADDRESS ON FILE

JONATHAN SPARKMAN
ADDRESS ON FILE

JONATHAN VAUX
ADDRESS ON FILE

JONES LANG LASALLE BROKERAGE INC JLL
200 E RANDOLPH ST
STE 4300
CHICAGO IL 60601

JONIQUA MCCLEAVE
ADDRESS ON FILE

JORDAN BOSS
ADDRESS ON FILE

JORDAN BUCHINSKY
ADDRESS ON FILE

JORDAN CLEMENTS
ADDRESS ON FILE

JORDAN GONZALEZ
ADDRESS ON FILE

JORDAN HIGHTOWER
ADDRESS ON FILE

JORDAN KLOEPFER
ADDRESS ON FILE

JORDAN PATSCH
ADDRESS ON FILE

JORDAN SOTO
ADDRESS ON FILE

JORDAN WEINSHEL
ADDRESS ON FILE

JORDAN ZIMMERMAN
ADDRESS ON FILE

JORGE DE LA CRUZ RODRIGUEZ
ADDRESS ON FILE

JORGE QUINTANA
ADDRESS ON FILE

JOSALYNN CHAPITAL CAVER
ADDRESS ON FILE

JOSE DASSO
ADDRESS ON FILE

JOSE ESPINOZA TORRES
ADDRESS ON FILE

JOSE HERNANDEZ
ADDRESS ON FILE

JOSE MARIO JASSO
ADDRESS ON FILE

JOSE MARTINEZ
ADDRESS ON FILE

JOSE MORENA
ADDRESS ON FILE

JOSE SAYAGO
ADDRESS ON FILE

JOSE TELLEZ
ADDRESS ON FILE

JOSEPH BARTLESON
ADDRESS ON FILE

JOSEPH BARTOLOTTA
ADDRESS ON FILE

JOSEPH BETTS
ADDRESS ON FILE

JOSEPH CROKE
ADDRESS ON FILE

| | | |
|---|---|---|
| JOSEPH D ALSTON<br>ADDRESS ON FILE | JOSEPH DEMPSEY<br>ADDRESS ON FILE | JOSEPH DUNCAN<br>ADDRESS ON FILE |
| JOSEPH EDWARDS<br>ADDRESS ON FILE | JOSEPH ELLIOTT<br>ADDRESS ON FILE | JOSEPH FLANAGAN<br>ADDRESS ON FILE |
| JOSEPH G FLANAGAN<br>ADDRESS ON FILE | JOSEPH GRAVES<br>ADDRESS ON FILE | JOSEPH GREGORY TURNER<br>ADDRESS ON FILE |
| JOSEPH KORNBLITH<br>ADDRESS ON FILE | JOSEPH LODER<br>ADDRESS ON FILE | JOSEPH MACKSOUD<br>ADDRESS ON FILE |
| JOSEPH MARQUEZ<br>ADDRESS ON FILE | JOSEPH MENDES<br>ADDRESS ON FILE | JOSEPH NASIPAK<br>ADDRESS ON FILE |
| JOSEPH NYETMOR<br>ADDRESS ON FILE | JOSEPH PORTMAN<br>ADDRESS ON FILE | JOSEPH SALONIS<br>ADDRESS ON FILE |
| JOSEPH SCOTT<br>ADDRESS ON FILE | JOSEPH SLAYTON<br>ADDRESS ON FILE | JOSEPH SPATARO<br>ADDRESS ON FILE |
| JOSEPH STANLEY<br>ADDRESS ON FILE | JOSEPH STARR<br>ADDRESS ON FILE | JOSEPH STOECKEL<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| JOSEPH TUNEY<br>ADDRESS ON FILE | JOSEPH WATSON<br>ADDRESS ON FILE | JOSEPH WISHART<br>ADDRESS ON FILE |
| JOSEPHINE GARCIA<br>ADDRESS ON FILE | JOSEPHINE NAVARRETE<br>ADDRESS ON FILE | JOSHALYNN WELLS<br>ADDRESS ON FILE |
| JOSHUA FLURRY<br>ADDRESS ON FILE | JOSHUA HARRIS<br>ADDRESS ON FILE | JOSHUA K MUSHLOCK<br>ADDRESS ON FILE |
| JOSHUA LAZAR<br>ADDRESS ON FILE | JOSHUA LO<br>ADDRESS ON FILE | JOSHUA MASON<br>ADDRESS ON FILE |
| JOSHUA PAUNETTO<br>ADDRESS ON FILE | JOSHUA PAYNE<br>ADDRESS ON FILE | JOSHUA SNOW<br>ADDRESS ON FILE |
| JOSHUA THOMPSON<br>ADDRESS ON FILE | JOSHUA UNDERWOOD<br>ADDRESS ON FILE | JOSHUA UPHOLD<br>ADDRESS ON FILE |
| JOSUE PINEDA<br>ADDRESS ON FILE | JOURNEY BIGGS<br>ADDRESS ON FILE | JOVAN HARRIS<br>ADDRESS ON FILE |
| JOVANY DORSAINVIL<br>ADDRESS ON FILE | JOVONN STRICKLAND<br>ADDRESS ON FILE | JOY HARRISON<br>ADDRESS ON FILE |

JOY RENEE CAMPBELL
ADDRESS ON FILE

JOY RICE
ADDRESS ON FILE

JOYCE KAO
ADDRESS ON FILE

JP MORGAN CHASE BANK NA
FBO BLACKROCK CTF
4 CHASE METROTECH CTR
BROOKLYN NY 11245

JP MORGAN CHASE BANK NATIONAL ASSOCIATION
FAREED HAMEEDUDDIN
4 CHASE METROTECH CTR
BROOKLYN NY 11245

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY
FLOOR 12 - CORP ACTIONS DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
SACHIN GOYAL
500 STANTON CHRISTIANA ROAD
OPS 4, FLOOR 02
NEWARK DE 19713-2107

JPMORGAN CHASE BANK/IA
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY, 12TH FL
CORP ACTIONS DEPT
DALLAS TX 75254

JPMORGAN CHASE BANK/IA
FAREED HAMEEDUDDIN
4 CHASE METROTECH CTR
BROOKLYN NY 11245

JUAN AGUILAR
ADDRESS ON FILE

JUAN DOMINGUEZ
ADDRESS ON FILE

JUAN PEON
ADDRESS ON FILE

JUAN RAMIREZ
ADDRESS ON FILE

JUAN RIVERA
ADDRESS ON FILE

JUAN THOMAS
ADDRESS ON FILE

JUDAH OLUWAGBEMIGA
ADDRESS ON FILE

JUDY BRUNER
ADDRESS ON FILE

JUDY COLEMAN
ADDRESS ON FILE

JUDY HARVARD
ADDRESS ON FILE

JUDY MCGEE
ADDRESS ON FILE

JULIA JONES
ADDRESS ON FILE

JULIA MARTIN
ADDRESS ON FILE

JULIA PINSKY
ADDRESS ON FILE

JULIA REITER
ADDRESS ON FILE

JULIA SPENCER
ADDRESS ON FILE

JULIAN COLEMAN
ADDRESS ON FILE

JULIAN SOTO
ADDRESS ON FILE

JULIAN THROWER
ADDRESS ON FILE

JULIANNA RICHARDS
ADDRESS ON FILE

JULIE GORDON
ADDRESS ON FILE

JULIE LA
ADDRESS ON FILE

JULIE MACIEL
ADDRESS ON FILE

JULIE RUFFIN
ADDRESS ON FILE

JULIE SIMPSON
ADDRESS ON FILE

JULIE WATT
ADDRESS ON FILE

JULIET NICKELS
ADDRESS ON FILE

JULIO RAMIREZ
ADDRESS ON FILE

JULLIAN THOMAS
ADDRESS ON FILE

JUMP POINT LLC
4140 N KEDZIE AVE
CHICAGO IL 60618

JUNIOR SEMIL
ADDRESS ON FILE

JUSTICE SMALL
ADDRESS ON FILE

JUSTIN ALEXANDER
ADDRESS ON FILE

JUSTIN BARNES
ADDRESS ON FILE

JUSTIN CURTIS
ADDRESS ON FILE

JUSTIN ENDERES
ADDRESS ON FILE

JUSTIN FROSOLONE
ADDRESS ON FILE

JUSTIN FYNE
ADDRESS ON FILE

JUSTIN GRACE
ADDRESS ON FILE

JUSTIN HEATH
ADDRESS ON FILE

JUSTIN HENDERSON
ADDRESS ON FILE

JUSTIN KING
ADDRESS ON FILE

JUSTIN PARDUE
ADDRESS ON FILE

JUSTIN SEEKE
ADDRESS ON FILE

JUSTIN SHAFFER
ADDRESS ON FILE

JUSTIN SIMMS
ADDRESS ON FILE

JUSTIN SOLIZ
ADDRESS ON FILE

JUSTIN TENNANT
ADDRESS ON FILE

JUSTIN WILLIAMS
ADDRESS ON FILE

JUSTUS VELICER
ADDRESS ON FILE

JUSTYCE HAWKINS
ADDRESS ON FILE

KABIS NGUVU
ADDRESS ON FILE

KADAZHA TURNER
ADDRESS ON FILE

KAELA HORNE
ADDRESS ON FILE

KAHILL DUNSTON
ADDRESS ON FILE

KAISUAN TAYLOR
ADDRESS ON FILE

KALI WELLS
ADDRESS ON FILE

KALVIN BAILEY
ADDRESS ON FILE

KAMBRIA HARTS
ADDRESS ON FILE

KAMEN PENEV
ADDRESS ON FILE

KAMIL KRAUSPE
ADDRESS ON FILE

KAMMIN AVERY
ADDRESS ON FILE

KANDI ARELLANO
ADDRESS ON FILE

KANSAS ATTORNEY GENERAL
KRIS W KOBACH
120 SW 10TH AVE
2ND FL
TOPEKA KS 66612-1597

KANSAS DEPT OF HEALTH AND ENVIRONMENT
HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
1000 SW JACKSON ST
TOPEKA KS 66612

KANSAS DEPT OF HUMAN RESOURCES
CHIEF COUNSEL
1000 SW JACKSON
STE 500
TOPEKA KS 66612

KANSAS DEPT OF INSURANCE
1300 SW ARROWHEAD RD
TOPEKA KS 66604

KANSAS DEPT OF REVENUE
120 SE 10TH AVE
TOPEKA KS 66612

KANSAS DEPT OF REVENUE
SALES AND USE TAX
120 SE 10TH AVE
TOPEKA KS 66612

KANSAS OCCUPATIONAL SAFETY AND HEALTH
100 N BROADWAY
STE 470
WICHITA KS 67202

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA KS 66612-1235

KANU WADHWA
ADDRESS ON FILE

KARA MCKIE
ADDRESS ON FILE

KARA MCKLEMURRY
ADDRESS ON FILE

KAREEM ALI
ADDRESS ON FILE

KAREN ASHCRAFT
ADDRESS ON FILE

KAREN BAMSON
ADDRESS ON FILE

KAREN BROWNE
ADDRESS ON FILE

KAREN CARRINGTON
ADDRESS ON FILE

KAREN JOHNSON
ADDRESS ON FILE

KAREN SAWYER
ADDRESS ON FILE

KAREN SMITH
ADDRESS ON FILE

KAREN WAINSCOTT
ADDRESS ON FILE

KARENA CHASE CAMACHO
ADDRESS ON FILE

KARI KJOS
ADDRESS ON FILE

KARIMAH SINCLAIR
ADDRESS ON FILE

KARINA MURRAY
ADDRESS ON FILE

| | | |
|---|---|---|
| KARL BUTLER<br>ADDRESS ON FILE | KARL JOHNSON<br>ADDRESS ON FILE | KARL SALA<br>ADDRESS ON FILE |
| KARL WIESENBERGER<br>ADDRESS ON FILE | KARLA DEE SOWDERS<br>ADDRESS ON FILE | KARLA RAMOS<br>ADDRESS ON FILE |
| KARLA YAMAGUCHI<br>ADDRESS ON FILE | KARLENE BROWN<br>ADDRESS ON FILE | KARLIN SMITH<br>ADDRESS ON FILE |
| KAROLINA HANNA HILU<br>ADDRESS ON FILE | KARON BROOKS<br>ADDRESS ON FILE | KARRIGAN HAAG<br>ADDRESS ON FILE |
| KARYL ISAACS<br>ADDRESS ON FILE | KASSANDRA JIMENEZ<br>ADDRESS ON FILE | KATELYN JOHNSON<br>ADDRESS ON FILE |
| KATHARINE MORLEY<br>ADDRESS ON FILE | KATHERINE HAYES<br>ADDRESS ON FILE | KATHERINE MAGRIPLIS<br>ADDRESS ON FILE |
| KATHERINE O'HALLORAN<br>ADDRESS ON FILE | KATHERINE SALAS<br>ADDRESS ON FILE | KATHERINE VALENCIA<br>ADDRESS ON FILE |
| KATHERINE WHITFIELD<br>ADDRESS ON FILE | KATHERINE WINSTON<br>ADDRESS ON FILE | KATHLEEN HART<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| KATHLEEN MCKENZIE<br>ADDRESS ON FILE | KATHRYN ARNOLD<br>ADDRESS ON FILE | KATHRYN LEE<br>ADDRESS ON FILE |
| KATHRYN NASH<br>ADDRESS ON FILE | KATHRYN OWENS<br>ADDRESS ON FILE | KATHY COLEMAN<br>ADDRESS ON FILE |
| KATHY ROUNSAVALL<br>ADDRESS ON FILE | KATIE BONILLA<br>ADDRESS ON FILE | KATIE DRUMMOND<br>ADDRESS ON FILE |
| KATIE LESESNE<br>ADDRESS ON FILE | KATIE TREVINO<br>ADDRESS ON FILE | KATINA ANDREWS<br>ADDRESS ON FILE |
| KATINA HURT<br>ADDRESS ON FILE | KATRINA DEMMERY<br>ADDRESS ON FILE | KATRINA PERKINS<br>ADDRESS ON FILE |
| KATRINA SHAVERS<br>ADDRESS ON FILE | KATRINA STONE<br>ADDRESS ON FILE | KATRINA WILLIAMS<br>ADDRESS ON FILE |
| KAYCIE GOLIC<br>ADDRESS ON FILE | KAYELEE TERRY<br>ADDRESS ON FILE | KAYLA BENJAMIN<br>ADDRESS ON FILE |
| KAYLA JOHNSON<br>ADDRESS ON FILE | KAYLA MISSMAN<br>ADDRESS ON FILE | KAYLE CAPPEL<br>ADDRESS ON FILE |

KAYLEE SCHOW
ADDRESS ON FILE

KAYLEE STINNETT
ADDRESS ON FILE

KAYLYN FREEMAN
ADDRESS ON FILE

KAZEM MOSHFEGHI
ADDRESS ON FILE

KAZEROUNI LAW GROUP APC
245 FISCHER AVE
STE D1
COSTA MESA CA 92626

KDION PARCHMENT
ADDRESS ON FILE

KEATA CARTER
ADDRESS ON FILE

KEAWE POULSEN
ADDRESS ON FILE

KEEMA EDWARDS
ADDRESS ON FILE

KEILA MARTINEZ
ADDRESS ON FILE

KEIR NUNEZ
ADDRESS ON FILE

KEIRRA WRIGHT
ADDRESS ON FILE

KEISHA LUMPKIN
ADDRESS ON FILE

KEISHA PRINCE
ADDRESS ON FILE

KEISHLA QUINONES
ADDRESS ON FILE

KEITA DAVIS
ADDRESS ON FILE

KEITH BAUMANN
ADDRESS ON FILE

KEITH HARGROVE
ADDRESS ON FILE

KEITH HILL
ADDRESS ON FILE

KEITH HOLLAND
ADDRESS ON FILE

KEITH HUNTER
ADDRESS ON FILE

KEITH JAMES
ADDRESS ON FILE

KEITH MINN
ADDRESS ON FILE

KEITH MODGLING
ADDRESS ON FILE

KEITH PALMER
ADDRESS ON FILE

KEITH S MASON
ADDRESS ON FILE

KEKST CNC
PO BOX 1696
CAROL STREAM IL 60132-1696

KELFEY LAWRENCE
ADDRESS ON FILE

KELLE NELSON
ADDRESS ON FILE

KELLENE CATRON
ADDRESS ON FILE

KELLI FURGURSON
ADDRESS ON FILE

KELLY ADAMS
ADDRESS ON FILE

KELLY BOLLER
ADDRESS ON FILE

KELLY CROUCH
ADDRESS ON FILE

KELLY HURT
ADDRESS ON FILE

KELLY MULLINS
ADDRESS ON FILE

KELLY POSEY
ADDRESS ON FILE

KELLY RUCKER
ADDRESS ON FILE

KELTON HOLBROOK
ADDRESS ON FILE

KELVIN MCCRAY
ADDRESS ON FILE

KELVIN WOOTEN
ADDRESS ON FILE

KENDRA BURKETT
ADDRESS ON FILE

KENDRICK RODRIGUEZ
ADDRESS ON FILE

KENISHA VEASEY
ADDRESS ON FILE

KENNETH ANDERSON
ADDRESS ON FILE

KENNETH FLOOD
ADDRESS ON FILE

KENNETH JABOIN
ADDRESS ON FILE

KENNETH LEE NELSON
ADDRESS ON FILE

KENNETH PEREZ
ADDRESS ON FILE

KENNETH PETERSON
ADDRESS ON FILE

KENNETH SIMMONS
ADDRESS ON FILE

KENNETH STOTLER
ADDRESS ON FILE

KENNETH WESTMAN
ADDRESS ON FILE

KENNITHEA WASHINGTON
ADDRESS ON FILE

KENT GASKILL
ADDRESS ON FILE

KENTUCKY ATTORNEY GENERAL
RUSSELL COLEMAN
700 CAPITOL AVE
CAPITAL BLDG STE 118
FRANKFORT KY 40601

KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT KY 40601-4311

KENTUCKY DEPT OF INSURANCE
500 MERO ST
2 SE 11
FRANKFORT KY 40601

KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601-2103

KENTUCKY DEPT OF REVENUE
SALES AND USE TAX
501 HIGH ST
FRANKFORT KY 40601-2103

KENTUCKY DEPT OF REVENUE
PO BOX 856910
LOUISVILLE KY 40285-6910

KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
300 SOWER BLVD
FRANKFORT KY 40601

KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 SOWER BLVD
FRANKFORT KY 40601

KENTUCKY LABOR CABINET
SECRETARY
500 MERO ST
FRANKFORT KY 40601

KENTUCKY OCCUPATIONAL SAFETY AND HEALTH
MAYO-UNDERWOOD BUILDING
500 MERO ST 3RD FL
3RD FL
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH
STE 100
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
1050 US HIGHWAY 127 SOUTH
STE 100
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
PO BOX 856910
LOUISVILLE KY 40285-6910

KENYA SMITH
ADDRESS ON FILE

KENYETTA ARNOLD
ADDRESS ON FILE

KEONAH WILSON
ADDRESS ON FILE

KEONDRE PATTERSON
ADDRESS ON FILE

| | | |
|---|---|---|
| KEREN GARCIA<br>ADDRESS ON FILE | KERLAND GUERRIERE<br>ADDRESS ON FILE | KERLLY ESTIME<br>ADDRESS ON FILE |
| KERMIT DELASHMENT<br>ADDRESS ON FILE | KEROP MARTIROSYAN<br>ADDRESS ON FILE | KERRA JACKSON<br>ADDRESS ON FILE |
| KEV E P ENTERPRISE LLC<br>9323 HUGGINS LN<br>REYNOLDSBURG OH 43068 | KEVIN AMONLIRDVIMAN<br>ADDRESS ON FILE | KEVIN AQUINO<br>ADDRESS ON FILE |
| KEVIN BERNARDINI<br>ADDRESS ON FILE | KEVIN CORNELL<br>ADDRESS ON FILE | KEVIN DEAN<br>ADDRESS ON FILE |
| KEVIN DESKU<br>ADDRESS ON FILE | KEVIN DRAKE<br>ADDRESS ON FILE | KEVIN FITZPATRICK<br>ADDRESS ON FILE |
| KEVIN GORAL<br>ADDRESS ON FILE | KEVIN HEATH<br>ADDRESS ON FILE | KEVIN HENRICHSEN<br>ADDRESS ON FILE |
| KEVIN LOREDO<br>ADDRESS ON FILE | KEVIN NEWMAN<br>ADDRESS ON FILE | KEVIN PAOLO MONTES<br>ADDRESS ON FILE |
| KEVIN REUTER<br>ADDRESS ON FILE | KEVIN RUIZ<br>ADDRESS ON FILE | KEVIN SCHMIDTETTER<br>ADDRESS ON FILE |

KEVIN TORRES
ADDRESS ON FILE

KEVIN TRAN
ADDRESS ON FILE

KEVIN YOUNG
ADDRESS ON FILE

KEVYN BAAH
ADDRESS ON FILE

KEYANA NAYLOR
ADDRESS ON FILE

KEYBANK NATIONAL ASSOCIATION
RAYMOND HANNAN
4900 TIEDEMAN ROAD
OH-01-49-0240
BROOKLYN OH 44144

KEYMO HARDEN
ADDRESS ON FILE

KF AGENCY INC
303 E WACKER DRIVE 5TH FLOOR
CHICAGO IL 60601

KHADIJIA ERVIN
ADDRESS ON FILE

KHLAIS DOZIER
ADDRESS ON FILE

KHRISTINA GEORGE
ADDRESS ON FILE

KI SYNDICATE 1618
THE LEADENHALL BLDG
122 LEADENHALL ST
LONDON  EC3V 4AB
UNITED KINGDOM

KIA SMALLS
ADDRESS ON FILE

KIANA DOOLEY-HOUSTON
ADDRESS ON FILE

KIANA MASON
ADDRESS ON FILE

KIANA MOORE
ADDRESS ON FILE

KIANTE JACKSON
ADDRESS ON FILE

KIARA CHAMBERS
ADDRESS ON FILE

KIARA FREEMAN
ADDRESS ON FILE

KIARA TAIT
ADDRESS ON FILE

KIAWNA FESLER
ADDRESS ON FILE

KIERRA COLLINS
ADDRESS ON FILE

KIERSTEN ABDELL
ADDRESS ON FILE

KIESHA SMITH
ADDRESS ON FILE

KIM BROOKSBY
ADDRESS ON FILE

KIM MORELAND
ADDRESS ON FILE

KIMANN THOMPSON
ADDRESS ON FILE

KIMBERLE LOPEZ
ADDRESS ON FILE

KIMBERLY BROWN
ADDRESS ON FILE

KIMBERLY CAUSEY
ADDRESS ON FILE

KIMBERLY GALINDO
ADDRESS ON FILE

KIMBERLY JEREZ
ADDRESS ON FILE

KIMBERLY JORDAN
ADDRESS ON FILE

KIMBERLY JUNCADELLA
ADDRESS ON FILE

KIMBERLY MCCLELLAND
ADDRESS ON FILE

KIMBERLY PARRISH
ADDRESS ON FILE

KIMBERLY STOREY
ADDRESS ON FILE

KIMBERLY WOOD
ADDRESS ON FILE

KIMMERLE PILGRIM
ADDRESS ON FILE

KINDHEALTH HOLDINGS, INC
301 S HEATHERWILDE BLVD #2857
PFLUGERVILLE TX 78691

KING AND SPALDING LLP
1180 PEACHTREE ST NE
STE 1600
ATLANTA GA 30309

KINGA CZULAK
ADDRESS ON FILE

KIRK STAPLEY
ADDRESS ON FILE

KISHA ADAMS
ADDRESS ON FILE

KNOWBE4
PO BOX 392286
PITTSBURGH PA 15251-9286

KONDEH DABOR
ADDRESS ON FILE

KONSTANDIN DENEKOS
ADDRESS ON FILE

KONSTANTINOS SIOZIOS
ADDRESS ON FILE

KOREY BROADWAY
ADDRESS ON FILE

KORN FERRY
PO BOX 1450
MINNEAPOLIS MN 55485

KORTNIE DAVENPORT
ADDRESS ON FILE

KOURTNEY WORKMAN
ADDRESS ON FILE

KOVRR INC
82 YIGAL ALON ST
TEL AVIV  6706054
ISRAEL

KPMG LLP
PO BOX 120970
DEPT 0970
DALLAS TX 75312-0970

KRATOS INVESTMENTS LLC
6001 NW 153RD ST
STE 156
MIAMI LAKES FL 33014

KRIS MCNUTT
ADDRESS ON FILE

KRIS WILCOXEN
ADDRESS ON FILE

KRISTA BAWEJA
ADDRESS ON FILE

KRISTA CLIFFORD
ADDRESS ON FILE

KRISTA TENHOOPEN
ADDRESS ON FILE

KRISTAL CALDWELL
ADDRESS ON FILE

KRISTALEE ROSADO
ADDRESS ON FILE

KRISTEL LABAYEN
ADDRESS ON FILE

KRISTEN BURNETT
ADDRESS ON FILE

KRISTEN FOGELMAN
ADDRESS ON FILE

KRISTEN HALE
ADDRESS ON FILE

KRISTEN NEMETH
ADDRESS ON FILE

KRISTEN OSBORN
ADDRESS ON FILE

KRISTEN WRIGHT
ADDRESS ON FILE

KRISTIE MACK
ADDRESS ON FILE

KRISTIN ALLES
ADDRESS ON FILE

KRISTINA DONER
ADDRESS ON FILE

KRISTINE FOX
ADDRESS ON FILE

KRISTINE FURIA
ADDRESS ON FILE

KRISTINE LEWIS
ADDRESS ON FILE

KRISTINE MAGINNIS
ADDRESS ON FILE

KRISTY SNYDER
ADDRESS ON FILE

KRUPAL SANGHVI
ADDRESS ON FILE

KRYSTAL GILMORE
ADDRESS ON FILE

KRYSTAL GRIFFIN
ADDRESS ON FILE

KUNDUZ MUSINA
ADDRESS ON FILE

KURT COHN
ADDRESS ON FILE

KUSH PATEL
ADDRESS ON FILE

KYELE NAILS
ADDRESS ON FILE

KYLA JAMES
ADDRESS ON FILE

KYLA NUNNALLY
ADDRESS ON FILE

KYLA SMYLIE
ADDRESS ON FILE

KYLE ALMENDAREZ
ADDRESS ON FILE

KYLE PARRISH
ADDRESS ON FILE

KYLE SHIMONAKA
ADDRESS ON FILE

KYLE WILLIAMSON
ADDRESS ON FILE

KYLER SIDDOWAY
ADDRESS ON FILE

KYNDRA JONES
ADDRESS ON FILE

KYRA NEALS
ADDRESS ON FILE

KYREANA WOODS
ADDRESS ON FILE

LABREDA GRAY
ADDRESS ON FILE

LACACIA HUTCHISON
ADDRESS ON FILE

LACEY CRISP
ADDRESS ON FILE

LACIE BLANCHARD
ADDRESS ON FILE

LACRECIA TURNER
ADDRESS ON FILE

LACRITICIA BELL
ADDRESS ON FILE

LACY HAWKINS
ADDRESS ON FILE

LADETIRA STRADFORD
ADDRESS ON FILE

LAERICKA CALDWELL
ADDRESS ON FILE

LAETITIA ABY
ADDRESS ON FILE

LAFARYN JONES ABDULLAH
ADDRESS ON FILE

LAJHONAY THOMAS
ADDRESS ON FILE

LAKEISHA COCKRUM
ADDRESS ON FILE

LAKEISHA GUTHRIE
ADDRESS ON FILE

LAKEISHA MACK-MUOGBANA
ADDRESS ON FILE

LAKESHA KELLEY
ADDRESS ON FILE

LAKEYSHA MARTINEZ
ADDRESS ON FILE

LAKIA LITTLE
ADDRESS ON FILE

LAKIN SMITH
ADDRESS ON FILE

LAKISHA MASSEY
ADDRESS ON FILE

LALINDA HOGAN
ADDRESS ON FILE

LANA DICK
ADDRESS ON FILE

LANAE CARPENTER
ADDRESS ON FILE

LANCE KILLENS
ADDRESS ON FILE

LANDMARK WALL SMA LP
9 W 57TH ST STE  4920
NEW YORK NY 10019

LANISHA IVORY
ADDRESS ON FILE

LANIYAH WOODS
ADDRESS ON FILE

LANYA SESLER
ADDRESS ON FILE

LAPORSHIA BRIGGS
ADDRESS ON FILE

LAQUAN MITCHELL
ADDRESS ON FILE

LAQUELLE SPENCER
ADDRESS ON FILE

LAQUITA DORSEY
ADDRESS ON FILE

LARRY BRENOWITZ
ADDRESS ON FILE

LARRY BRESHEARS
ADDRESS ON FILE

LARRY CAMMON
ADDRESS ON FILE

LARRY LEDESMA
ADDRESS ON FILE

LARRY SHELTON
ADDRESS ON FILE

LARSEE HOWARD
ADDRESS ON FILE

LASEAN FRAZIER
ADDRESS ON FILE

LASHANDRA JONES
ADDRESS ON FILE

LASHANNA ROGERS
ADDRESS ON FILE

LASHAWN JACKSON
ADDRESS ON FILE

LASHAWNDA HARKNESS
ADDRESS ON FILE

LASHAWNNA JOHNSON
ADDRESS ON FILE

LASHON TURNER
ADDRESS ON FILE

LASHONDA WOMACK
ADDRESS ON FILE

LASONDRA DAVIS
ADDRESS ON FILE

LASONYA HAILEY
ADDRESS ON FILE

LASTPASS US LP
PO BOX 411365
BOSTON MA 02241-1365

LATANYA DAVIS
ADDRESS ON FILE

LATANYA HOOVER
ADDRESS ON FILE

LATANYA MOORE
ADDRESS ON FILE

LATASHA POVOA
ADDRESS ON FILE

LATESHA TEMPLE
ADDRESS ON FILE

LATHAM AND WATKINS
885 THIRD AVE
NEW YORK NY 10022-4834

LATIA DOBBS
ADDRESS ON FILE

LATICHA SILER
ADDRESS ON FILE

LATONYA MCKINSTRY
ADDRESS ON FILE

LATOSHA GASKINS
ADDRESS ON FILE

LATOYA ASHMEAD
ADDRESS ON FILE

LATOYA BROWN
ADDRESS ON FILE

LATOYA CARROLL
ADDRESS ON FILE

LATOYA POLLARD
ADDRESS ON FILE

LATOYA THOMAS
ADDRESS ON FILE

LATOYA WILLIAMS
ADDRESS ON FILE

LATRICA HUFFIN-JEFFERSON
ADDRESS ON FILE

LATRINA SIGUR
ADDRESS ON FILE

LATROYA MAYFIELD
ADDRESS ON FILE

LAURA CARPENTER STUBBLEFIELD
ADDRESS ON FILE

LAURA EDWARDS
ADDRESS ON FILE

LAURA HELM
CHEHARDY SHERMAN WILLIAMS MURRAY
RECILE STAKELUM AND HAYES LLP
ONE GALLERIA BLVD STE 1100
METAIRIE LA 70001

LAURA LEE ALBRIGHT
ADDRESS ON FILE

LAURA LEUSKO
ADDRESS ON FILE

LAURA SANCHEZ
ADDRESS ON FILE

LAURA STOUT
ADDRESS ON FILE

LAUREN BLACKBURN
ADDRESS ON FILE

LAUREN BUSH
ADDRESS ON FILE

LAUREN JANSEN
ADDRESS ON FILE

LAUREN MERRILD
ADDRESS ON FILE

LAUREN MILES
ADDRESS ON FILE

LAUREN URBAN
ADDRESS ON FILE

LAUREN WATKINS
ADDRESS ON FILE

LAUREN WELCH
ADDRESS ON FILE

LAURYN DIXON
ADDRESS ON FILE

LAVANA JONES
ADDRESS ON FILE

LAVONNIA BOWMAN
ADDRESS ON FILE

LAWANDA SHELTON
ADDRESS ON FILE

LAWANNA SUMMERS
ADDRESS ON FILE

LAWRENCE GOODE-GERZINE
ADDRESS ON FILE

LAWRENCE JAMES
ADDRESS ON FILE

LAWRENCE KIRK
ADDRESS ON FILE

LAWRENCE M FERRARO
ADDRESS ON FILE

LEAD VISTA LLC
16192 COASTAL HIGHWAY
LEWES DE 19958

LEAH GEHRET
ADDRESS ON FILE

LEAH MILLER
ADDRESS ON FILE

LEAH PIPER
ADDRESS ON FILE

LEANN JOHNSON
ADDRESS ON FILE

LEE CHRISTENSEN
ADDRESS ON FILE

LEE SURGES
ADDRESS ON FILE

LEEAH GARRETT
ADDRESS ON FILE

LEEN SPITLER BENEFITS GROUP
8051 WASHINGTON VLG
DAYTON OH 45458

LEENA KASTL
ADDRESS ON FILE

LEFFIELLE AGBOHLAH
ADDRESS ON FILE

LEGACYE HEALTH AGENCY
2931 N 77TH AVE
ELMWOOD PARK IL 60707

LEGEND INSURANCE
13931 QUAIL POINTE DR
OKLAHOMA CITY OK 73134

LEGEND INSURANCE AGENCY, LLC
13931 QUAIL POINTE DR
OKLAHOMA CITY OK 73134

LEILANI TOLOA
ADDRESS ON FILE

LEITH ROBINSON
ADDRESS ON FILE

LENAJAH SIMPSON
ADDRESS ON FILE

LENDMARX
701 MARKET ST
STE 111
ST. AUGUSTINE FL 32095

LEONARD LINTON
ADDRESS ON FILE

LEONARD SWINSON
ADDRESS ON FILE

LEROY TYREE
ADDRESS ON FILE

LEROY WHYTE
ADDRESS ON FILE

LEROYIESHA ESAU
ADDRESS ON FILE

LESLIE CROWLEY
ADDRESS ON FILE

LESLIE HOPKINS
ADDRESS ON FILE

LESLIE NIZAMA
ADDRESS ON FILE

LESLIE O'BRIEN
ADDRESS ON FILE

LESLIE SALAS
ADDRESS ON FILE

LESLIE WRIGHT
ADDRESS ON FILE

LETICIA HERNANDEZ
ADDRESS ON FILE

LEUNDREAR GILES
ADDRESS ON FILE

LEXISNEXIS - PAYMENT CENTER
28544 NETWORK PL
CHICAGO IL 60673-1285

LEXIUM ATTORNEYS-AT-LAW
2445 TAMPA RD STE I
PALM HARBOR FL 34683

LIFE GRADE HEALTH INC
15061 SPRINGDALE ST
HUNTINGTON BEACH CA 92649

LILIA MONTERO DE FINLAY
ADDRESS ON FILE

LILIAN QUINTANILLA TREJO
ADDRESS ON FILE

LILLIAN EVERETT
ADDRESS ON FILE

LIMOR ASAF
ADDRESS ON FILE

LINDA ESCOBIA
ADDRESS ON FILE

LINDA EVANS
ADDRESS ON FILE

LINDA MULLIGAN
ADDRESS ON FILE

LINDA PERKES
ADDRESS ON FILE

LINDA PROCTOR
ADDRESS ON FILE

LINDA RAMEY
ADDRESS ON FILE

LINDA RICHARDS
ADDRESS ON FILE

LINDA SANDERSON
ADDRESS ON FILE

LINDSAY KLEMOVICH
ADDRESS ON FILE

LINDSEY MARIE GILBERTSON
ADDRESS ON FILE

LINDSEY RICKS
ADDRESS ON FILE

LINKEDIN CORP
62228 COLLECTION CTR DR
CHICAGO IL 60693-0622

LINKEDIN CORP
BLAKE LAWIT
CHIEF GLOBAL AFFAIRS & LEGAL OFFICER
1000 W MAUDE AVE
SUNNYVALE CA 94085

LISA BEARD
ADDRESS ON FILE

LISA BORCHERS
ADDRESS ON FILE

LISA COOK
ADDRESS ON FILE

LISA COOPER
ADDRESS ON FILE

LISA GONZALEZ
ADDRESS ON FILE

LISA HOLMES
ADDRESS ON FILE

LISA INLOW
ADDRESS ON FILE

LISA LEWIS
ADDRESS ON FILE

LISA PARKER
ADDRESS ON FILE

LISA TARANTO
ADDRESS ON FILE

LISA YOUNG
ADDRESS ON FILE

LISIA SANFORD
ADDRESS ON FILE

LISSETTE ORTIZ
ADDRESS ON FILE

LIVIA DAVIS
ADDRESS ON FILE

LIZA RUGGIERI
ADDRESS ON FILE

LIZETH RIVERA
ADDRESS ON FILE

LIZETTE CONTRERAS
ADDRESS ON FILE

LL GLOBAL INC
300 DAY HILL RD
WINDSOR CT 06095

LLOYDS SYNDICATE
21 LOMBARD ST
LONDON  EC3V 9AH
UNITED KINGDOM

LO KAO
ADDRESS ON FILE

LOGAN CHILD
ADDRESS ON FILE

LOGAN JUERN
ADDRESS ON FILE

LOGAN LEHMAN
ADDRESS ON FILE

LOGAN MARBLE
ADDRESS ON FILE

LOGAN WILHITE
ADDRESS ON FILE

LOGAN WINKLER
ADDRESS ON FILE

LOHANA POWELL
ADDRESS ON FILE

LOLIMAR VILORIA
ADDRESS ON FILE

LONG NGUYEN
ADDRESS ON FILE

LORA BROWN
ADDRESS ON FILE

LORD HAMPTON-BROWN
ADDRESS ON FILE

LORE GRAHAM
ADDRESS ON FILE

LORENE SWEATFIELD
ADDRESS ON FILE

LORI CIAVARDINI
ADDRESS ON FILE

LORI COOK
ADDRESS ON FILE

LORI CURTIS
ADDRESS ON FILE

LORI ELGIN
ADDRESS ON FILE

LORI MARION
ADDRESS ON FILE

LORI MAUREEN MOODY
ADDRESS ON FILE

LOU GATTO
ADDRESS ON FILE

LOUIS BOLOGNA
ADDRESS ON FILE

LOUIS GRAGNANO
ADDRESS ON FILE

LOUIS HECK
ADDRESS ON FILE

LOUIS RENDON
ADDRESS ON FILE

LOUISE BOULWARE
ADDRESS ON FILE

LOUISIANA ATTORNEY GENERAL
LIZ MURRILL
1885 NORTH THIRD ST
BATON ROUGE LA 70802

LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

LOUISIANA DEPT OF INSURANCE
PRODUCER LICENSING DIVISION
1702 N 3RD ST
BATON ROUGE LA 70802

LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

LOUISIANA DEPT OF REVENUE
SALES AND USE TAX
NORTH THIRD ST
BATON ROUGE LA 70802

LOUISIANA DEPT OF REVENUE
PO BOX 751
BATON ROUGE LA 70821-0751

LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
LOUISIANA STATE CAPITOL BUILDING
900 NORTH THIRD ST
THIRD FL
BATON ROUGE LA 70804

LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE LA 70802

LOUISIANA OCCUPATIONAL SAFETY AND HEALTH
9100 BLUEBONNET CENTRE BLVD STE 201
BATON ROUGE LA 70809

LOUTENA CESAR
ADDRESS ON FILE

LOVE ADAME
ADDRESS ON FILE

LOVELY BOWE
ADDRESS ON FILE

LOVELY UPADHAYAY
ADDRESS ON FILE

LPL FINANCIAL CORP
KRISTIN KENNEDY
CORPORATE ACTIONS
1055 LPL WAY
FORT MILL SC 29715

LPL FINANCIAL CORPORATION
CORPORATE ACTIONS
KRISTIN KENNEDY
9785 TOWNE CENTRE DRIVE
SAN DIEGO CA 92121-1968

LPL FINANCIAL LLC
4707 EXECUTIVE DRIVE
SAN DIEGO CA 92121

LUCAS AARON DEXTER
ADDRESS ON FILE

LUCAS DAVIS
ADDRESS ON FILE

LUCENT MEDIA LLC
304 N VALENCIA ST
GLENDORA CA 91741

LUCHANA HEATH
ADDRESS ON FILE

LUCIA BOSACOMA
ADDRESS ON FILE

LUCID SOFTWARE INC
10355 S JORDAN GTWY
STE 300
SOUTH JORDAN UT 84095

LUCRETIA LOVE
ADDRESS ON FILE

LUCY RODRIGUEZ
ADDRESS ON FILE

LUDWICK HAMMOND HIERS
ADDRESS ON FILE

LUIS CHUEZ
ADDRESS ON FILE

LUIS FERNANDEZ AGUILERA
ADDRESS ON FILE

LUIS ORBEZUA
ADDRESS ON FILE

LUISA HERNANDEZ
ADDRESS ON FILE

LUKE APPLETON
ADDRESS ON FILE

LUKE MCKEE
ADDRESS ON FILE

LURSHAWN WILLIAMS
ADDRESS ON FILE

LYLE C CARPENTER
ADDRESS ON FILE

LYLE LASCELLE
ADDRESS ON FILE

LYNDA J NORDLING
ADDRESS ON FILE

LYNN TURRO
ADDRESS ON FILE

LYNNETTE BERREAU
ADDRESS ON FILE

LYUBA LEYDERMAN
ADDRESS ON FILE

LYUBOV HORODYSKYI
ADDRESS ON FILE

M W HOFF AND ASSOCIATES, INC
314 HORICON ST
MAYVILLE WI 53050

M1 FINANCE LLC
200 N LASALLE ST., STE. 800
CHICAGO IL 60601

MACKENZIE ELIASON
ADDRESS ON FILE

MACKENZIE STORM
ADDRESS ON FILE

MADELINE HUGGER
ADDRESS ON FILE

MADELINE NIKCEVICH
ADDRESS ON FILE

MADELINE PRICE
ADDRESS ON FILE

MADELINE ULLMANN
ADDRESS ON FILE

MADIRA SARKAR
ADDRESS ON FILE

MADONNA ROGERS
ADDRESS ON FILE

MAHMOUD AHMED
ADDRESS ON FILE

MAIL MONITOR INC
215 S BROADWAY
241
SALEM NH 03079

MAINE ATTORNEY GENERAL
AARON FREY
6 STATE HOUSE STATION
AUGUSTA ME 04333

MAINE BUREAU OF INSURANCE
76 NORTHERN AVE
GARDINER ME 04345

MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA ME 04333-0017

MAINE DEPT OF LABOR
COMMISSIONER
45 COMMERCE DR
AUGUSTA ME 04330

MAINE OCCUPATIONAL SAFETY AND HEALTH
45 STATE HOUSE STATION
AUGUSTA ME 04333-0045

MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA ME 04333

MAINE WORKERS' COMPENSATION BOARD
442 CIVIC CTR DR STE 100
AUGUSTA ME 04330-8572

MAJESTIC NICHOLAS
ADDRESS ON FILE

MAKALA GREEN
ADDRESS ON FILE

MAKAYLA SCAIFE
ADDRESS ON FILE

MAKAYLA SCHAEFER
ADDRESS ON FILE

MAKAYLA SMITH
ADDRESS ON FILE

MALCOLM BATTLE
ADDRESS ON FILE

MALCOLM GALLOWAY
ADDRESS ON FILE

MALCOLM TURNER
ADDRESS ON FILE

MALEAH DAWN MIER
ADDRESS ON FILE

MALEIKA ADAMS
ADDRESS ON FILE

MALIK ALSTON
ADDRESS ON FILE

MALINDA CANNON
ADDRESS ON FILE

MALINDA WASHINGTON
ADDRESS ON FILE

MALISA JEAN NEILY
ADDRESS ON FILE

MAMA KONNEH
ADDRESS ON FILE

MANANA RIVERA
ADDRESS ON FILE

MANATT PHELPS AND PHILLIPS LLP
11355 WEST OLYMPIC BLVD
LOS ANGELES CA 90064-1614

MANDI DOKKEN
ADDRESS ON FILE

MANDIANT INC
11951 FREEDOM DR
6TH FL
RESTON VA 20190

MANDY DRUMMOND
ADDRESS ON FILE

MANDY LEVINE
ADDRESS ON FILE

MANDY LEWIS
ADDRESS ON FILE

MANUEL BRITO
ADDRESS ON FILE

MANUEL MARTINEZ
ADDRESS ON FILE

MANUEL PLASENCIA
ADDRESS ON FILE

MANUEL TAMARGO
ADDRESS ON FILE

MARC A PATCHEN
ADDRESS ON FILE

MARC SUMMERS
ADDRESS ON FILE

MARCEL BROWN
ADDRESS ON FILE

MARCI BRALLIER
ADDRESS ON FILE

MARCI KUNZLER
ADDRESS ON FILE

MARCIANO FORD
ADDRESS ON FILE

MARCO ANGELO
ADDRESS ON FILE

MARCO PALACIOS-OLIVAS
ADDRESS ON FILE

MARCOS GONZALEZ
ADDRESS ON FILE

MARCUS GRAVES
ADDRESS ON FILE

MARCUS MASON
ADDRESS ON FILE

MARCUS MONTGOMERY
ADDRESS ON FILE

MARCUS RILEY
ADDRESS ON FILE

MARCUS SMITH
ADDRESS ON FILE

MARDOCHEE JACQUES
ADDRESS ON FILE

MAREDALENA JOSEPH
ADDRESS ON FILE

MARGARET BOYD
ADDRESS ON FILE

MARGARET COLEMAN
ADDRESS ON FILE

MARGARET ELLSWORTH
ADDRESS ON FILE

MARGARET HEATH
ADDRESS ON FILE

MARGARET MARCUS
ADDRESS ON FILE

MARGARET MCKINNON
ADDRESS ON FILE

MARGARET THOMPSON
ADDRESS ON FILE

MARGIE DOWNEY
ADDRESS ON FILE

MARGOT O'HARA
ADDRESS ON FILE

MARGUI GARZA
ADDRESS ON FILE

MARIA ALAMILLO
ADDRESS ON FILE

MARIA CASTILLO
ADDRESS ON FILE

MARIA D JUHRE
ADDRESS ON FILE

MARIA ESTRADA
ADDRESS ON FILE

MARIA GOMEZ
ADDRESS ON FILE

MARIA GRAJALES
ADDRESS ON FILE

MARIA HOHLE FUENMAYOR
ADDRESS ON FILE

MARIA HUTCHINSON
ADDRESS ON FILE

MARIA LEAL FLORES
ADDRESS ON FILE

MARIA MILIAN
ADDRESS ON FILE

MARIA MOATS
ADDRESS ON FILE

MARIA NAGEL DE REGIL
ADDRESS ON FILE

MARIA NICHOLS
ADDRESS ON FILE

MARIA PINO LEON
ADDRESS ON FILE

MARIA RICHMOND
ADDRESS ON FILE

| | | |
|---|---|---|
| MARIA SMITH<br>ADDRESS ON FILE | MARIA SUAREZ<br>ADDRESS ON FILE | MARIA TOCORNAL<br>ADDRESS ON FILE |
| MARIAH KENNEDY KRAFT<br>ADDRESS ON FILE | MARIAN BAXTER<br>ADDRESS ON FILE | MARIANNE TIMLIN<br>ADDRESS ON FILE |
| MARICELA GARCIA<br>ADDRESS ON FILE | MARIE FLEURIDOR<br>ADDRESS ON FILE | MARIE GAGNON<br>ADDRESS ON FILE |
| MARILEE JOLLEY<br>ADDRESS ON FILE | MARILYN VIDAL<br>ADDRESS ON FILE | MARIO ALMAGUER<br>ADDRESS ON FILE |
| MARIO GONZALES<br>ADDRESS ON FILE | MARIO GUTIERREZ<br>ADDRESS ON FILE | MARIO ORELLANA<br>ADDRESS ON FILE |
| MARIO RAMIREZ<br>ADDRESS ON FILE | MARISA BOOTH<br>ADDRESS ON FILE | MARISA WYNN<br>ADDRESS ON FILE |
| MARISELA UBOM<br>ADDRESS ON FILE | MARISSA FOX<br>ADDRESS ON FILE | MARISSA NICKELSBERG<br>ADDRESS ON FILE |
| MARISSA PEMBERTON<br>ADDRESS ON FILE | MARITSA DIAZ<br>ADDRESS ON FILE | MARJORY BONZIL<br>ADDRESS ON FILE |

MARK BRADFORD WILLIAMS
ADDRESS ON FILE

MARK DUNCAN
ADDRESS ON FILE

MARK FEIMSTER
ADDRESS ON FILE

MARK GALLEGO
ADDRESS ON FILE

MARK GLOWER
ADDRESS ON FILE

MARK HERNANDEZ
ADDRESS ON FILE

MARK JUDD
ADDRESS ON FILE

MARK KAMEDULA
ADDRESS ON FILE

MARK KEEL
ADDRESS ON FILE

MARK LEE
ADDRESS ON FILE

MARK MACFAWN
ADDRESS ON FILE

MARK MALDONADO
ADDRESS ON FILE

MARK MAREK
ADDRESS ON FILE

MARK MCCOLLOUGH
ADDRESS ON FILE

MARK MIRACLE
ADDRESS ON FILE

MARK MONITELLO
ADDRESS ON FILE

MARK O'DONNELL
ADDRESS ON FILE

MARK PAULSON
ADDRESS ON FILE

MARK QUATTLEBAUM
ADDRESS ON FILE

MARK R WEINSTEN
ADDRESS ON FILE

MARK SCHNEIDER
ADDRESS ON FILE

MARK SIMMONS
ADDRESS ON FILE

MARK STORTZ
ADDRESS ON FILE

MARK TURK
ADDRESS ON FILE

MARK WASKIEL
ADDRESS ON FILE

MARK YETTER
ADDRESS ON FILE

MARK-ALLEN ZELASKO
ADDRESS ON FILE

MARLENCIA DOTSON
ADDRESS ON FILE

MARLIN MEJIA
ADDRESS ON FILE

MARLON D NEWTON
ADDRESS ON FILE

MARQ HILL
ADDRESS ON FILE

MARQUIS CARROLL
ADDRESS ON FILE

MARQUISHA SULLIVAN
ADDRESS ON FILE

MARQULOS RICKETTS
ADDRESS ON FILE

MARSHAL VINES
ADDRESS ON FILE

MARSHALL LEEDS
ADDRESS ON FILE

MARTA KRAWIEC
ADDRESS ON FILE

MARTHA HICKMAN
ADDRESS ON FILE

MARTHA MORENO
ADDRESS ON FILE

MARTHA PINON
ADDRESS ON FILE

MARTHA RAMIREZ
ADDRESS ON FILE

MARTHA TAPIA
ADDRESS ON FILE

MARTICA JONES
ADDRESS ON FILE

MARTIN RHODE
ADDRESS ON FILE

MARTOCCIO LAW GROUP
2101 W PLATT ST
STE 200
TAMPA FL 33606

MARTY CAMPBELL
ADDRESS ON FILE

MARV TILLEY
ADDRESS ON FILE

MARVIN EUGENE MARTIN
ADDRESS ON FILE

MARVIN MATHIEU
ADDRESS ON FILE

MARY ANN FIERROS
ADDRESS ON FILE

MARY CLEMONS
ADDRESS ON FILE

MARY CULLAN
ADDRESS ON FILE

MARY GRUNDVIG
ADDRESS ON FILE

MARY HATHCOAT
ADDRESS ON FILE

MARY J HANSEN
ADDRESS ON FILE

MARY JANE VALENZUELA
ADDRESS ON FILE

MARY KATHERINE ROGERS
ADDRESS ON FILE

MARY KELLER
ADDRESS ON FILE

MARY MORRISON
ADDRESS ON FILE

MARY ROWLETTE-WILLIAMS
ADDRESS ON FILE

MARYANN GOODWIN
ADDRESS ON FILE

MARYLAND ATTORNEY GENERAL
ANTHONY G BROWN
200 ST PAUL PL
BALTIMORE MD 21202-2022

MARYLAND DEPT OF LABOR
PORTIA WUA SECRETARY
1100 N EUTAW ST
BALTIMORE MD 21201

MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BLDG
ANNAPOLIS MD 21401

MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

MARYLAND INSURANCE ADMINISTRATION
PRODUCER LICENSING UNIT
200 SAINT PAUL PL
STE 2700
BALTIMORE MD 21202

MARYLAND OCCUPATIONAL SAFETY
AND HEALTH MOSH
10946 GOLDEN WEST DR STE 160
HUNT VALLEY MD 21031

MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
STATE OFFICE BLDG
301 W PRESTON ST RM 301
BALTIMORE MD 21201-2384

MARYLAND WORKERS COMPENSATION COMMISSION
10 EAST BALTIMORE ST 4TH FL
BALTIMORE MD 21202

MARZENNA TOMCZAK
ADDRESS ON FILE

MASSACHUSETTS ATTORNEY GENERAL
ANDREA JOY CAMPBELL
ONE ASHBURTON PL
BOSTON MA 02108-1698

MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1 FEDERAL ST
STE 0720
BOSTON MA 02110-2012

MASSACHUSETTS DEPT OF ENVIRONMENT
PROTECTION
ONE WINTER ST
BOSTON MA 02108

MASSACHUSETTS DEPT OF INDUSTRIAL ACCIDENTS
DEPT 110
LAFAYETTE CITY CENTER
2 AVE DE LAFEYETTE
BOSTON MA 02111

MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

MASSACHUSETTS DEPT OF LABOR STANDARDS
WORKPLACE SAFETY AND HEALTH PROGRAM
TAUNTON CAREER CTR
72 SCHOOL ST
TAUNTON MA 02780

MASSACHUSETTS DEPT OF REVENUE
COLLECTIONS BUREAU/BANKRUPTCY UNIT
PO BOX 7090
BOSTON MA 02204-7090

MASSACHUSETTS DEPT OF REVENUE
100 CAMBRIDGE ST
BOSTON MA 02204

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7062
BOSTON MA 02204

MASSACHUSETTS DIVISION OF INSURANCE
1 FEDERAL ST STE 700
BOSTON MA 02110

MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON MA 02108-1608

MATALIN PEABODY
ADDRESS ON FILE

MATAYA GILMORE
ADDRESS ON FILE

MATHEW DILLENDER
ADDRESS ON FILE

MATHEW FINES
ADDRESS ON FILE

MATRIX ABSENCE MANAGEMENT INC
2421 W PEORIA AVE
STE 300
PHOENIX AZ 85029

MATT CATON
ADDRESS ON FILE

MATT VAN DER BOSCH
ADDRESS ON FILE

MATTHEW BROWN
ADDRESS ON FILE

MATTHEW CARTER
ADDRESS ON FILE

MATTHEW CATON
ADDRESS ON FILE

MATTHEW CORCORAN
ADDRESS ON FILE

MATTHEW FOWLER
ADDRESS ON FILE

MATTHEW JONES
ADDRESS ON FILE

MATTHEW KREUSER
THE BROWN LAW FIRM PC
TIMOTHY WILLIAM BROWN
767 THIRD AVE
STE 2501
NEW YORK NY 10017

MATTHEW KREUSER
WOLF HALDENSTEIN ADLER FREEMAN AND HERZ LLC
CARL V MALMSTROM
111 W JACKSON BLVD
STE 1700
CHICAGO IL 60604

MATTHEW LAWS
ADDRESS ON FILE

MATTHEW LEWIS
ADDRESS ON FILE

MATTHEW LUNDELL
ADDRESS ON FILE

MATTHEW LUZ
ADDRESS ON FILE

MATTHEW MARCELIN
ADDRESS ON FILE

MATTHEW OWEN
ADDRESS ON FILE

MATTHEW PERRINS
ADDRESS ON FILE

MATTHEW ROEDL
ADDRESS ON FILE

MATTHEW S HAMES
ADDRESS ON FILE

MATTHEW SOLEM
ADDRESS ON FILE

MATTHEW STURGEON
ADDRESS ON FILE

MATTHEW WARNIMONT
ADDRESS ON FILE

MATTHEW WOOD
ADDRESS ON FILE

MAUREEN BISHOP
ADDRESS ON FILE

MAUREEN MISSORY
ADDRESS ON FILE

MAUREEN STANLEY
ADDRESS ON FILE

MAURTICE JONES
ADDRESS ON FILE

MAX STOFFER
ADDRESS ON FILE

MAXIMILLIAN FORMAN
ADDRESS ON FILE

MAXSAM CAPITAL CORP
SMITH GAMBRELL AND RUSSELL LLP
PETER A SILVERMAN AND ADAM C TOOSLEY
311 SOUTH WACKER DR
STE 3000
CHICAGO IL 60606

MAXSAM CAPITAL CORP
THOMPSON COBURN LLP
55 EAST MONROE ST
37TH FLOOR
CHICAGO IL 60604

MAXSAM CAPITAL CORP
600 MONTGOMERY ST 9TH FL
SAN FRANCISCO CA 94111

MAXWELL GLENN
ADDRESS ON FILE

MAYARA PEREIRA DOS SANTOS
ADDRESS ON FILE

MAYER BROWN LLP
2027 COLLECTION CTR DR
CHICAGO IL 60693-0020

MAYLIN BAULLOSA
ADDRESS ON FILE

MAYNOR MONTERROSA
ADDRESS ON FILE

MAYSON KOPECKY
ADDRESS ON FILE

MCDERMOTT WILL AND SCHULTE LLP
444 W LAKE ST
STE 4000
CHICAGO IL 60606

MCEGAN NELSON
ADDRESS ON FILE

MCELYA AND ASSOCIATES INSURANCE GROUP INC
727 N CROSS POINTE BLVD STE F
EVANSVILLE IN 47715

MCKENZIE MEADE
ADDRESS ON FILE

MECCA DUMAH
ADDRESS ON FILE

MEDIA RESOURCE GROUP LLC
2430 VANDERBILT BEACH RD
STE 108-558
NAPLES FL 34109

MEDIAALPHA
1223 WILSHIRE BLVD UNIT 120
SANTA MONICA CA 90403

MEDIALOT LLC
4091 REDWOOD AVE
STE 210
LOS ANGELES CA 90066

MEDIANT COMMUNICATIONS INC
400 REGENCY FOREST DR
STE 200
CARY NC 27518

MEDICARE GROUP USA LLC
375 W PADONIA RD
ST 210
TIMONIUM MD 21093

MEDICARE ONE LLC
105 MAXESS RD
STE 108
MELVILLE NY 11747

MEDICARE WORKS LLC
101 W GRAND AVE
STE 403
CHICAGO IL 60654

MEDIGAP LIFE LLC
6421 CONGRESS AVE STE 100
BOCA RATON FL 33487

MEDINA GRAY
ADDRESS ON FILE

MEGAN BARBER
ADDRESS ON FILE

MEGAN SOMMERFELD
ADDRESS ON FILE

MEGAN WEST
ADDRESS ON FILE

MEGAN WHITENTON
ADDRESS ON FILE

MELANIE GILSTRAP
ADDRESS ON FILE

MELANIE GREEN
ADDRESS ON FILE

MELBA GREEN
ADDRESS ON FILE

MELECIA MITCHELL
ADDRESS ON FILE

MELESIA FORBES
ADDRESS ON FILE

MELIDO MEDINA
ADDRESS ON FILE

MELINDA BACHMAN
ADDRESS ON FILE

MELINDA HARWIG
ADDRESS ON FILE

MELINDA PECK
ADDRESS ON FILE

MELISA SIZEMORE
ADDRESS ON FILE

MELISSA BONNICI
ADDRESS ON FILE

MELISSA BURG-MCCARTHY
ADDRESS ON FILE

MELISSA BUSSELL
ADDRESS ON FILE

MELISSA CASILLAS
ADDRESS ON FILE

MELISSA COOPER
ADDRESS ON FILE

MELISSA JOHNSON
ADDRESS ON FILE

MELISSA KERN
ADDRESS ON FILE

MELISSA KROPF
ADDRESS ON FILE

MELISSA LORENC
ADDRESS ON FILE

MELISSA MONROE
ADDRESS ON FILE

MELISSA MOSKI
ADDRESS ON FILE

MELISSA PINNICK
ADDRESS ON FILE

MELISSA SHONGO
ADDRESS ON FILE

MELISSA SWEENEY
ADDRESS ON FILE

MELODI HORNE
ADDRESS ON FILE

MELONY PAGE
ADDRESS ON FILE

MELVIN WILLIAMS
ADDRESS ON FILE

MEMORY DOZIER
ADDRESS ON FILE

MERAV DAUS
ADDRESS ON FILE

MERCEDES CRAIG
ADDRESS ON FILE

MERCEDES KAUFMAN
ADDRESS ON FILE

MERCHANDISE MART LLC
MERCHANDISE MART PROPERTIES INC
222 MERCHANDISE MART PLZ STE 470
CHICAGO IL 60654

MERCHANDISE MART LLC
1728 PAYSPHERE CIR
CHICAGO IL 60674

MERCHANT BANK FTS  CARDCONNECT
1000 CONTINENTAL DR
STE 300
KING OF PRUSSIA PA 19406

MERRILL LYNCH PIERCE FENNER AND SMITH
DTC 8862
EARL WEEKS
4804 DEERLAKE DR. E.
JACKSONVILLE FL 32246

MERRILL LYNCH PIERCE FENNER AND SMITH
MONICA HERNANDEZ
9000 SOUTHSIDE BLVD
BLGD 300
JACKSONVILLE FL 32256

MERRILL LYNCH RETIREMENT
ONE BRYANT PK
NEW YORK NY 10036

MERRISSIA RORIE
ADDRESS ON FILE

METAROUTER
PO BOX 1004
CINCINNATI OH 45201-1004

METASOURCE LLC
1900 FROST RD
STE 100
BRISTOL PA 19007

MEYBELING TAYLOR
ADDRESS ON FILE

MIA SANDERS
ADDRESS ON FILE

MICAH HARRISON
ADDRESS ON FILE

MICHAEL ALLEN
ADDRESS ON FILE

MICHAEL ASHBROOK
ADDRESS ON FILE

MICHAEL BAGBY
ADDRESS ON FILE

MICHAEL BAGGETT
ADDRESS ON FILE

MICHAEL BEAUDION
ADDRESS ON FILE

MICHAEL BENNETT
ADDRESS ON FILE

MICHAEL BENSON
ADDRESS ON FILE

| | | |
|---|---|---|
| MICHAEL BETHEA<br>ADDRESS ON FILE | MICHAEL BOSHARDY<br>ADDRESS ON FILE | MICHAEL BROWN<br>ADDRESS ON FILE |
| MICHAEL BURROUGHS<br>ADDRESS ON FILE | MICHAEL CAPETANAKIS<br>ADDRESS ON FILE | MICHAEL CHANCE<br>ADDRESS ON FILE |
| MICHAEL CHARLES<br>ADDRESS ON FILE | MICHAEL CONNOR<br>ADDRESS ON FILE | MICHAEL COX<br>ADDRESS ON FILE |
| MICHAEL DAWSON<br>ADDRESS ON FILE | MICHAEL FERNBACHER<br>ADDRESS ON FILE | MICHAEL FILO<br>ADDRESS ON FILE |
| MICHAEL HANRAHAN<br>ADDRESS ON FILE | MICHAEL HARGIS<br>ADDRESS ON FILE | MICHAEL HOWARD<br>ADDRESS ON FILE |
| MICHAEL JOHN VAUGHAN<br>ADDRESS ON FILE | MICHAEL KEARNS<br>ADDRESS ON FILE | MICHAEL KELLEY<br>ADDRESS ON FILE |
| MICHAEL KNOPS<br>ADDRESS ON FILE | MICHAEL KUDRNA<br>ADDRESS ON FILE | MICHAEL MADREY<br>ADDRESS ON FILE |
| MICHAEL MATSANOFF<br>ADDRESS ON FILE | MICHAEL MCMAHON<br>ADDRESS ON FILE | MICHAEL MCMORROW<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| MICHAEL MENDHEIM<br>ADDRESS ON FILE | MICHAEL MULLADY<br>ADDRESS ON FILE | MICHAEL OLMOS<br>ADDRESS ON FILE |
| MICHAEL OLSON<br>ADDRESS ON FILE | MICHAEL P BERMAN<br>ADDRESS ON FILE | MICHAEL PERRIEN<br>ADDRESS ON FILE |
| MICHAEL PETERS<br>ADDRESS ON FILE | MICHAEL PIERCE<br>ADDRESS ON FILE | MICHAEL QUIGLEY<br>ADDRESS ON FILE |
| MICHAEL RAECHER<br>ADDRESS ON FILE | MICHAEL RAVEN<br>ADDRESS ON FILE | MICHAEL RUSSELL<br>ADDRESS ON FILE |
| MICHAEL S O'KEEFE<br>ADDRESS ON FILE | MICHAEL SAENZ<br>ADDRESS ON FILE | MICHAEL SCOTT<br>ADDRESS ON FILE |
| MICHAEL SHAW<br>ADDRESS ON FILE | MICHAEL SHULMAN<br>ADDRESS ON FILE | MICHAEL VIAROS<br>ADDRESS ON FILE |
| MICHAEL VINEYARD<br>ADDRESS ON FILE | MICHAELA MCCANTS<br>ADDRESS ON FILE | MICHAELSHAY WATSON<br>ADDRESS ON FILE |
| MICHAL FRAZIER<br>ADDRESS ON FILE | MICHAL STEMPNIAK<br>ADDRESS ON FILE | MICHELE COOPER<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| MICHELE GOMEZ<br>ADDRESS ON FILE | MICHELE HUNT<br>ADDRESS ON FILE | MICHELE LODL<br>ADDRESS ON FILE |
| MICHELE MORALES<br>ADDRESS ON FILE | MICHELE PRESLAR<br>ADDRESS ON FILE | MICHELE SMITH<br>ADDRESS ON FILE |
| MICHELLE ADDUN<br>ADDRESS ON FILE | MICHELLE AGUILAR<br>ADDRESS ON FILE | MICHELLE AMIOT<br>ADDRESS ON FILE |
| MICHELLE ANDRADE BETANCOURT<br>ADDRESS ON FILE | MICHELLE APPLEBAUM<br>ADDRESS ON FILE | MICHELLE BARTLES<br>ADDRESS ON FILE |
| MICHELLE BRADSHAW<br>ADDRESS ON FILE | MICHELLE BREWER<br>ADDRESS ON FILE | MICHELLE BROOKS<br>ADDRESS ON FILE |
| MICHELLE DIANA JOINER<br>ADDRESS ON FILE | MICHELLE HAMEL<br>ADDRESS ON FILE | MICHELLE KEARNS<br>ADDRESS ON FILE |
| MICHELLE LOGAN<br>ADDRESS ON FILE | MICHELLE LYNN SCROGHAM<br>ADDRESS ON FILE | MICHELLE MADDOX<br>ADDRESS ON FILE |
| MICHELLE MAGGIO<br>ADDRESS ON FILE | MICHELLE MEJIA<br>ADDRESS ON FILE | MICHELLE PONDT<br>ADDRESS ON FILE |

MICHELLE SANDERS
ADDRESS ON FILE

MICHELLE STAIR
ADDRESS ON FILE

MICHELLE THOMAS
ADDRESS ON FILE

MICHELLE WILLIAMS
ADDRESS ON FILE

MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

MICHIGAN DEPT OF ENERGY
LABOR AND ECONOMIC GROWTH
SUSAN CORBIN DIRECTOR
105 W ALLEGAN ST
LANSING MI 48933

MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
CONSTITUTION HALL
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

MICHIGAN DEPT OF INSURANCE AND FINANCIAL SVC
530 W ALLEGAN ST #7
LANSING MI 48933

MICHIGAN DEPT OF TREASURY
TREASURY BLDG
430 W ALLEGAN ST
LANSING MI 48922

MICHIGAN DEPT OF TREASURY
SALES AND USE TAX
430 W ALLEGAN ST
LANSING MI 48922

MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
7285 PARSONS DR
DIMONDALE MI 48821

MICHIGAN DEPT OF TREASURY
41300 DEQUINDRE RD #200
STERLING HEIGHTS MI 48314

MICHIGAN DEPT OF TREASURY, TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FL AUSTIN BLDG
LANSING MI 48922

MICHIGAN OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION MIOSHA
530 W ALLEGAN ST
PO BOX 30643
LANSING MI 48909-8143

MICKAEL LOVE MCQUEEN
ADDRESS ON FILE

MICROCAP RODEO
500 E 4TH ST
AUSTIN TX 78701

MICROSOFT ONLINE SVC
JONATHAN PALMER
CHIEF LEGAL OFFICER
1 MICROSOFT WAY
REDMOND WA 98052

MIDCAP FINANCIAL INVESTMENT CORP
9 WEST 57TH ST
NEW YORK NY 10019

MIDCAP FINANCIAL TRUST
HARCOURT CENTRE BLOCK 4 HARCOURT RD
DUBLIN  2 D02 HW77
ICELAND

MIDCAP FUNDING IX TRUST
HARCOURT CENTRE BLOCK 4 HARCOURT RD
DUBLIN 2 D02 HW77
IRELAND

MIDCAP FUNDING XXVII TRUST
7255 WOODMONT AVE STE 300
BETHESDA MD 20814

MIDWEST SERIES OF LOCKTON COMPANIES LLC
444 W 47TH ST
STE 900
KANSAS CITY MO 64112

MIELKE INSURANCE INC
PO BOX26
CHARLEVOIX MI 49720

MIGUEL GARZA
ADDRESS ON FILE

MIGUEL IBARRA
ADDRESS ON FILE

MIGUEL PONCE
ADDRESS ON FILE

MIGUEL SALINAS
ADDRESS ON FILE

MIGUEL VALLE
ADDRESS ON FILE

MIKAILI BODDIE
ADDRESS ON FILE

MIKE DANADIO
ADDRESS ON FILE

MIKE DOUZE
ADDRESS ON FILE

MILAN MESSERLI
ADDRESS ON FILE

MILBANK LLP
55 HUDSON YARDS
NEW YORK NY 10001-2163

MILDRED FERN BETHEL
ADDRESS ON FILE

MILLIMAN INC
PO BOX 75553
CHICAGO IL 60675-5553

MILTON CALDERON
ADDRESS ON FILE

MINERVA BROCKWAY
ADDRESS ON FILE

MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
SUITE500
ST. PAUL MN 55101

MINNESOTA DEPT OF COMMERCE
85 7TH PL E
#280
ST PAUL MN 55101

MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL MN 55155

MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL MN 55155-4040

MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55146

MINNESOTA DEPT OF REVENUE
SALES AND USE TAX
600 N ROBERT ST
ST PAUL MN 55146

MINNESOTA DEPT OF REVENUE
600 ROBERT ST N
ST PAUL MN 55101

MINNESOTA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
443 LAFAYETTE RD NORTH
ST PAUL MN 55155-4307

MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL MN 55155-4194

MINNESOTA REVENUE
600 N ROBERT ST MAIL STATION 1250
SAINT PAUL MN 55145-1250

MIRIAM CORTEZ DE SHROYER
ADDRESS ON FILE

MIRIAM GOVERNALE
ADDRESS ON FILE

MIRIAM SCOTT-STANDBERRY
ADDRESS ON FILE

MIRJANA JOCIC
ADDRESS ON FILE

MISAEL GILOT OQUENDO
ADDRESS ON FILE

MISOURI OCCUPATIONAL SAFETY AND HEALTH
2300 MAIN ST
STE 10071
KANSAS CITY MO 64108

MISOURI OCCUPATIONAL SAFETY AND HEALTH
ROBERT A YOUNG FEDERAL BUILDING 1222
SPRUCE ST RM 9104
ST. LOUIS MO 63103

MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BLDG
550 HIGH ST STE 1200
JACKSON MS 39201

MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
515 E AMITE ST
JACKSON MS 39201

MISSISSIPPI DEPT OF REVENUE
500 CLINTON CTR DR
CLINTON MS 39056

MISSISSIPPI DEPT OF REVENUE
PO BOX 23192
JACKSON MS 39225-3192

MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON MS 39215-1699

MISSISSIPPI INSURANCE DEPT
501 N WEST ST
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON MS 39201

MISSISSIPPI INSURANCE DEPT
PO BOX 79
JACKSON MS 39205

MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

MISSISSIPPI WORKERS COMPENSATION COMMISSION
1428 LAKELAND DR
JACKSON MS 39296-5300

MISSOURI ATTORNEY GENERAL
CATHERINE L HANAWAY
SUPREME CT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

MISSOURI ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
SUPREME COURT BUILDING
207 W HIGH ST
PO BOX 899
JEFFERSON CITY MO 65102

MISSOURI DEPT OF COMMERCE AND INSURANCE
301 W HIGH ST
#630
JEFFERSON CITY MO 65101

MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH ST
JEFFERSON CITY MO 65101

MISSOURI DEPT OF REVENUE
SALES AND USE TAX
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH ST
JEFFERSON CITY MO 65101

MISSOURI DEPT OF REVENUE
MISSOURI TAXATION DIVISION
PO BOX 555
JEFFERSON CITY MO 65105-0555

MISSOURI LABOR AND INDUSTRIAL
RELATIONS COMMISSION
DIRECTOR
111 N 7TH ST
#700
ST. LOUIS MO 63101

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1272
JEFFERSON CITY MO 65102

MITCHELL HUDSON
ADDRESS ON FILE

MITSUI SUMITOMO INSURANCE CO OF AMERICA
15 INDEPENDENCE BLVD
WARREN NJ 07059

MITUL PATEL
ADDRESS ON FILE

MONCHAILY HENDRICKS
ADDRESS ON FILE

MONDAYCOM LTD
52 MENACHEM BEGIN ST
TEL AVIV  6713701
ISRAEL

MONICA ARIZA DEL VALLE
ADDRESS ON FILE

MONICA CRUZ
ADDRESS ON FILE

MONICA GONZALEZ
ADDRESS ON FILE

MONICA INGRAM
ADDRESS ON FILE

MONICA LEE
ADDRESS ON FILE

MONICA LOPEZ
ADDRESS ON FILE

MONICA THURMOND
ADDRESS ON FILE

MONIQUE COKE-JOHNSON
ADDRESS ON FILE

MONIQUE DELANCY
ADDRESS ON FILE

MONIQUE HAGGINS
ADDRESS ON FILE

MONIQUE HOLLAND
ADDRESS ON FILE

MONIQUE LANE
ADDRESS ON FILE

MONISHA GIBSON
ADDRESS ON FILE

MONSHERE FORTUNE
ADDRESS ON FILE

MONTANA ATTORNEY GENERAL
AUSTIN KNUDSEN
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA MT 59620-1401

MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BLDG
1520 E SIXTH AVE
HELENA MT 59620-0901

MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
1327 LOCKEY AVE
HELENA, MT 59601

MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA MT 59860

MONTANA DEPT OF REVENUE
SALES AND USE TAX
125 N ROBERTS ST
HELENA MT 59601

MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FL
HELENA MT 59601

MONTANA EMPLOYMENT RELATIONS DIVISION
WORKERS COMPENSATION CLAIMS ASSISTANCE
BUREAU
301 SOUTH PK AVE FL 5
HELENA MT 59604

MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA MT 59620-1800

MONTANA OCCUPATIONAL SAFETY AND HEALTH
2900 4TH AVE NORTH
STE 303
BILLINGS MT 59101

MONTANA OFFICE OF CONSUMER PROTECTION
302 N LAST CHANCE GULCH
HELENA MT 59601

MONTANA STATE AUDITORS OFFICE
840 HELENA AVE
HELENA MT 59620

MORGAN GIBSON
ADDRESS ON FILE

MORGAN STANLEY & CO. LLC
CORP ACTIONS
1300 THAMES STREET
7TH FLOOR
BALTIMORE MD 21231

MORGAN STANLEY & CO. LLC
MICHELLE FORD
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC
CORPORATE ACTIONS
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC
CORP ACTIONS
1300 THAMES STREET
7TH FLOOR
BALTIMORE MD 21231

MORGAN STANLEY AND CO LLC
1585 BROADWAY
NEW YORK NY 10036

MORGAN STANLEY SENIOR FUNDING INC
1585 BROADWAY
NEW YORK NY 10036

MORGAN STANLEY SMITH BARNEY LLC
JOHN BARRY
1300 THAMES ST
6TH FLOOR
BALTIMORE MD 21231

MORGANE HILSON
ADDRESS ON FILE

MOSAIC CONSULTING GROUP LLC
2503 EUGENIA AVE
NASHVILLE TN 37211

MOSES EYERE
ADDRESS ON FILE

MOSS KOLLIE
ADDRESS ON FILE

MOTOROLA MOBILITY LLC
600 NORTH US HIGHWAY 45
LIBERTYVILLE IL 60048

MSDSONLINE INC
VELOCITYEHS
586 ARGUS RD STE 300
OAKVILLE ON L6J 3J3
CANADA

MSIG SPECIALTY INSURANCE USA INC
1251 AVE OF THE AMERICAS 8TH FL
NEW YORK NY 10020

MUHAMMAD RAZA
ADDRESS ON FILE

MUHAMMAD SIDDIQUI
ADDRESS ON FILE

MUHAMMED ALJIJAKLY
ADDRESS ON FILE

MUSHIR BAKER NAFAL
ADDRESS ON FILE

MUSHULLA NIXON
ADDRESS ON FILE

MYA FIARRI
ADDRESS ON FILE

MYELLE CLOWERS
ADDRESS ON FILE

MYESHIA EDGERTON
ADDRESS ON FILE

MYHEALTHANGEL
6421 CONGRESS AVE
STE 100
BOCA RATON FL 33487

MYLA THOMAS
ADDRESS ON FILE

MYLES BYRNE
ADDRESS ON FILE

MYRA CROWELL
ADDRESS ON FILE

MYRA REYNOLDS
ADDRESS ON FILE

MYRIAM CHARLESTON
ADDRESS ON FILE

MYSHA WALLER
ADDRESS ON FILE

MYSTI BAILEY
ADDRESS ON FILE

NAADIYA JACOBS
ADDRESS ON FILE

NADIA HUDSON
ADDRESS ON FILE

NAEESHA RODRIGUEZ GONZALEZ
ADDRESS ON FILE

NAFIS ABDULLAH
ADDRESS ON FILE

NAGINI INDUGULA
ADDRESS ON FILE

NAIYA BLAKE
ADDRESS ON FILE

NAKAYLA WATSON
ADDRESS ON FILE

NAKEYA KIRKLAND
ADDRESS ON FILE

NAKITA DAWKINS
ADDRESS ON FILE

NALLELY RIVAS
ADDRESS ON FILE

NANCY AMARO
ADDRESS ON FILE

NANCY DAVIS
ADDRESS ON FILE

NANCY DESSOURCES
ADDRESS ON FILE

NANCY SAWICKIS
ADDRESS ON FILE

NANETTE SANDERS
ADDRESS ON FILE

NAOMIE BARDETTE
ADDRESS ON FILE

NAQUAN BOOKER
ADDRESS ON FILE

NARDIA PORTER
ADDRESS ON FILE

NASDAQ
151 W 42ND ST
NEW YORK NY 10036

NATALEE CERVANTES
ADDRESS ON FILE

NATALI JEDLICKI
ADDRESS ON FILE

NATALIE CROCKER
ADDRESS ON FILE

NATALIE FRIEDMAN
ADDRESS ON FILE

NATALIE NEMER
ADDRESS ON FILE

NATALIE PARKER
ADDRESS ON FILE

NATASHA BOTTS
ADDRESS ON FILE

NATASHA SMITH
ADDRESS ON FILE

NATASHIA CHARLES
ADDRESS ON FILE

NATASHIA NELSON
ADDRESS ON FILE

NATHAN AVERBECK
ADDRESS ON FILE

NATHAN CEDANO
ADDRESS ON FILE

NATHAN GORA
ADDRESS ON FILE

NATHAN ORR
ADDRESS ON FILE

NATHAN RUSSELL
ADDRESS ON FILE

NATHAN TOAL
ADDRESS ON FILE

NATHANEAL MILLER
ADDRESS ON FILE

NATHANIEL ROBINSON
ADDRESS ON FILE

NATIONAL BANK FINANCIAL INC. CDS
ANNA MEDEIROS
CORPORATE ACTIONS
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL QC H3B 5J2
CANADA

NATIONAL FINANCIAL SERVICES LLC
JOANNE PADARATHSIGN
499 WASHINGTON BLVD
JERSEY CITY NJ 07310

NATIONAL FINANCIAL SERVICES LLC
PETER CLOSS
499 WASHINGTON BLVD.
JERSEY CITY NJ 07310

NATIONAL FINANCIAL SERVICES LLC
CORP ACTIONS
200 SEAPORT BOULEVARD, Z1B
BOSTON MA 02210

NATIONAL FIRE AND MARINE INSURANCE CO
1314 DOUGLAS ST STE 1400
OMAHA NE 68102

NATIONAL HEALTH PLANS LLC
17089 NEWPORT CLUB DR
BOCA RATON FL 33496

NATIONAL SENIOR BENEFIT ADVISORS, INC
4241 JUTLAND DR STE 101
SAN DIEGO CA 92117

NATIONWIDE
ONE NATIONWIDE PLZ
CA-01-BRE1
COLUMBUS OH 43215

NATISHA LYNCH
ADDRESS ON FILE

NAUTICA JACKSON
ADDRESS ON FILE

NAVEEN VUPPALA
ADDRESS ON FILE

NEAL GERBER AND EISENBERG LLP
28987 NETWORK PL
CHICAGO IL 60673-1289

NEBRASKA ATTORNEY GENERAL
MIKE HILGERS
2115 STATE CAPITOL
LINCOLN NE 68509-8920

NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
245 FALLBROOK BLVD
STE 100
LINCOLN NE 68521

NEBRASKA DEPT OF INSURANCE
1526 K ST
STE 200
LINCOLN NE 68508

NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN NE 68509

NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN NE 68509-4818

NEBRASKA DEPT OF REVENUE
SALES AND USE TAX
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL S
LINCOLN NE 68508

NEBRASKA DEPT OF REVENUE
SALES AND USE TAX
PO BOX 98934
LINCOLN NE 68509-8934

NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL S
LINCOLN NE 68508

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN NE 68509-4818

NEBRASKA OCCUPATIONAL SAFETY AND HEALTH
LAKE REGENCY OFFICE BLDG
444 REGENCY PKWY DR STE 303
OMAHA NE 68114

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN NE 68508-1390

NEBRASKA WORKERS COMPENSATION COURT
1010 LINCOLN MALL STE 100
LINCOLN NE 68508

NEIL COOPER
ADDRESS ON FILE

NEKEISHA MARRIOT-LIVINGSTON
ADDRESS ON FILE

NELIDA VALENCIA
ADDRESS ON FILE

NELSON TUATAGALOA
ADDRESS ON FILE

NEREIDA AVILA
ADDRESS ON FILE

NET60 INC
228 PK AVE S
NEW YORK NY 10003

NETSUITE
15612 COLLECTIONS CTR DR
CHICAGO IL 60693

NETSUITE
STUART LEVEY
CHIEF LEGAL OFFICER
2300 ORACLE WAY
AUSTIN TX 78741

NETTIE MCCOLLUM
ADDRESS ON FILE

NEUSTAR (TRANSUNION)
HEATHER RUSSELL
CHIEF LEGAL OFFICER
555 W ADAMS ST
CHICAGO IL 60661

NEUSTAR TRANSUNION
1906 RESTON METRO PLZ
STE 500
RESTON VA 20190

NEVA HARRIS
ADDRESS ON FILE

NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY NV 89701

NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY NV 89701-4717

NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY NV 89701

NEVADA DEPT OF BUSINESS AND
INDUSTRY DIVISION OF INDUSTRIAL RELATIONS
400 W KING ST STE 400
CARSON CITY NV 89703

NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

NEVADA DEPT OF TAXATION
SALES AND USE TAX
1550 COLLEGE PKWY
STE 115
CARSON CITY NV 89706

NEVADA DIVISION OF ENVIRONMENT PROTECTION
901 S STEWART
STE 1003
CARSON CITY NV 89701-5249

NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
#A
CARSON CITY NV 89701

NEVADA DIVISION OF INSURANCE
2501 EAST SAHARA AVE
STE 275
LAS VEGAS NV 89104

NEVADA GENERAL CONSTRUCTION
4121 WAGON TRL AVE
LAS VEGAS NV 89118

NEVADA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
333 LAS VEGAS BLVD SOUTH
STE 5520
LAS VEGAS NV 89101

NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101

NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
555 E WASHINGTON AVE
LAS VEGAS NV 89101

NEVAEH ANDREWS
ADDRESS ON FILE

NEW HAMPSHIRE ATTORNEY GENERAL
JOHN FORMELLA
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD NH 03302-0095

NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
SPAULDING BUILDING
95 PLEASANT ST
CONCORD NH 03301

NEW HAMPSHIRE DEPT OF LABOR AND HEALTH
JC CLEVELAND FEDERAL BLDG
53 PLEASANT ST RM 3901
CONCORD NH 03301

NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD NH 03301

NEW HAMPSHIRE INSURANCE DEPT
21 SOUTH FRUIT ST
STE 14
CONCORD NH 03301

NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
RM 121
CONCORD NH 03301

NEW JERSEY ATTORNEY GENERAL
JENNIFER DAVENPORT
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

NEW JERSEY DEPT OF BANKING AND INSURANCE
20 W STATE ST
TRENTON NJ 08625

NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FL EAST WING
TRENTON NJ 08625-0402

NEW JERSEY DEPT OF LABOR
KEVIN JARVIS ACTING COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

NEW JERSEY DEPT OF LABOR AND HEALTH
PO BOX 386 SAFETY
PO BOX 360 HEALTH
TENTON NJ 08625

NEW JERSEY DIVISION OF TAXATION
PO BOX 269
TRENTON NJ 08695-0245

NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
50 WEST STATE ST 6TH FL
TRENTON NJ 08625

NEW MEXICO ATTORNEY GENERAL
RAUL TORREZ
408 GLISTEO ST
VILLAGRA BLDG
SANTA FE NM 87501

NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE NM 87102

NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
PO BOX 25123
SANTA FE NM 87504-5123

NEW MEXICO ENVIRONMENT DEPT
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE NM 87505

NEW MEXICO OCCUPATIONAL HEALTH AND
SAFETY BUREAU OHSB
525 CAMINO DE LOS MARQUEZ STE 3
SANTA FE NM 87502

NEW MEXICO OFFICE OF
SUPERINTENDENT OF INSURANCE
1120 PASEO DE PERALTA #4TH
SANTA FE NM 87501

NEW MEXICO TAX AND REVENUE DEPT
1100 SOUTH ST FRANCIS DR
LEGAL SERVICES BUREAU
SANTA FE NM 87504-0630

NEW MEXICO TAXATION AND REVENUE DEPT
10500 COPPER AVE
STE C
ALBUQUERQUE NM 87123

NEW MEXICO TAXATION AND REVENUE DEPT
PO BOX 25127
SANTA FE NM 87504-5127

NEW MEXICO TAXATION OF REVENUE
SALES AND USE TAX
1100 SOUTH ST FRANCIS DR
SANTA FE NM 87504

NEW MEXICO WORKERS
COMPENSATION ADMINISTRATION
2410 CENTRE AVE SE
ALBUQUERQUE NM 87106

NEW RELIC
PO BOX 101812
PASADENA CA 91189-1812

NEW RELIC
ASHISH AGARWAL
CHIEF FINANCIAL OFFICER
188 SPEAR ST
STE 1000
SAN FRANCISCO CA 94105

NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY NY 12224-0341

NEW YORK CITY
CONSUMER PROTECTION BOARD
123 WILLIAM ST
NEW YORK NY 10038-3804

NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG 500
NEW YORK NY 10007

NEW YORK DEPT OF FINANCIAL SVC
DEPT OF FINANCIAL SVC
1 STATE ST
NEW YORK NY 10004

NEW YORK DEPT OF LABOR
ROBERTA REARDON COMMISSIONER
STATE OFFICE BLDG CAMPUS
BLDG 12
ALBANY NY 12226

NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

NEW YORK PUBLIC EMPLOYEE SAFETY AND
HEALTH PESH BUREAU
W AVERELL HARRIMAN STATE
OFFICE BLDG  12 RM 158
ALBANY NY 12240

NEW YORK STATE
CONSUMER PROTECTION BOARD
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY NY 12231-0001

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
59 MAIDEN LN
NEW YORK NY 10038

NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

NEW YORK STATE DEPT OF TAXATION AND FINANCE
HARRIMAN CAMPUS RD
ALBANY NY 12227

NEW YORK STATE DEPT OF TAXATION AND FINANCE
PO BOX 15310
ALBANY NY 12212-5310

NEW YORK WORKERS COMPENSATION BOARD
328 STATE ST
SCHENECTADY NY 12305

NEWLIFE INSURANCE ADVISORS, INC
52203 BELLE ARBOR
UTICA MI 48316

NIA HARDY
ADDRESS ON FILE

NIA MCGRUDER
ADDRESS ON FILE

NIAJAH CLARK
ADDRESS ON FILE

NICA HILL
ADDRESS ON FILE

NICE SYSTEMS INC
221 RIVER ST
10TH FL
HOBOKEN NJ 07030

NICHOLAS BAKSH
ADDRESS ON FILE

NICHOLAS FRANCO
ADDRESS ON FILE

NICHOLAS HOWE
ADDRESS ON FILE

NICHOLAS JURLOW
ADDRESS ON FILE

NICHOLAS KRAMER
ADDRESS ON FILE

NICHOLAS MAMMARELLI
ADDRESS ON FILE

NICHOLAS MANGINI
ADDRESS ON FILE

NICHOLAS MCALISTER
ADDRESS ON FILE

NICHOLAS MITCHELL
ADDRESS ON FILE

NICHOLAS NOWAK
ADDRESS ON FILE

NICHOLAS PORT
ADDRESS ON FILE

NICHOLAS REPEC
ADDRESS ON FILE

NICHOLAS SMITH
ADDRESS ON FILE

NICHOLAS STEFA
ADDRESS ON FILE

NICHOLETTE HARPER
ADDRESS ON FILE

NICKOLAS ARREDONDO
ADDRESS ON FILE

NICOLE BOHRA
ADDRESS ON FILE

NICOLE CHAISSON
ADDRESS ON FILE

NICOLE MCCORMICK
ADDRESS ON FILE

NICOLE PARKS
ADDRESS ON FILE

NICOLE RENERT
ADDRESS ON FILE

NICOLE RODRIGUEZ
ADDRESS ON FILE

NICOLE VINNEGAR
ADDRESS ON FILE

NICOLE VLACHOS
ADDRESS ON FILE

NIESHA HAIRSTON
ADDRESS ON FILE

NIKOLAOS HANLEY
ADDRESS ON FILE

NINA KENDALL
ADDRESS ON FILE

NIPR LICENSING
PO BOX 87-6500
KANSAN CITY MO 64187-6500

NOAH BAWEJA
ADDRESS ON FILE

NOAH JEFFERSON
ADDRESS ON FILE

NOBLE CAPITAL MARKETS
150 EAST PALMETTO PK RD
STE 110
BOCA RATON FL 33432

NOEL MARKS
ADDRESS ON FILE

NOEMI MONTILLA
ADDRESS ON FILE

NOMURA SECURITIES INTERNATIONAL, INC.
C/O ADP PROXY SERVICES
ISSUER SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

NOMURA SECURITIES INTERNATIONAL, INC.
ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

NOMURA SECURITIES INTERNATIONAL, INC.
ADRIAN ROCCO
309 WEST 49TH STREET
10TH FLOOR
NEW YORK NY 10019-1774

NORETHIA SMALLS
ADDRESS ON FILE

NORMA RISNER INC
1546 S RANCH DR
SPRINGFIELD MO 65809-2236

NORMAN KING
ADDRESS ON FILE

NORTH CAROLINA ATTORNEY GENERAL
JEFF JACKSON
DEPT OF JUSTICE
9001 MAIL SERVICE CTR
RALEIGH NC 27699-9001

NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
217 WEST JONES ST
RALEIGH NC 27604

NORTH CAROLINA DEPT OF INSURANCE
1204 MAIL SERVICE CTR
RALEIGH NC 27699-1204

NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
4 W EDENTON ST
RALEIGH NC 27601

NORTH CAROLINA DEPT OF LABOR
INDUSTRIAL COMMISSION
430 N SALISBURY ST
RALEIGH NC 27603

NORTH CAROLINA DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH DIVISION
4407 BLAND RD SOMERSET PK
STE 210
RALEIGH NC 27609

NORTH CAROLINA DEPT OF LABOR AND HEALTH
111 HILLSBOROUGH ST
RALEIGH NC 27601-1092

NORTH CAROLINA DEPT OF REVENUE
BANKRUPTCY UNIT
PO BOX 1168
RALEIGH NC 27602-1168

NORTH CAROLINA DEPT OF REVENUE
SALES AND USE TAX
501 NORTH WILMINGTON ST
RALEIGH NC 27604

NORTH CAROLINA DEPT OF REVENUE
BANKRUPTCY UNIT
SALES AND USE TAX
PO BOX 1168
RALEIGH NC 27602-1168

NORTH CAROLINA DEPT OF REVENUE
501 NORTH WILMINGTON ST
RALEIGH NC 27604

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0520

NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
512 NORTH SALISBURY ST
RALEIGH NC 27609

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
3200 ATLANTIC AVE
RALEIGH NC 27604-1668

NORTH DAKOTA ATTORNEY GENERAL
DREW WRIGLEY
600 E BLVD AVE
DEPT 125
BISMARCK ND 58505-0040

NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH
4201 NORMANDY ST BISMARCK
BISMARCK ND 58503-1324

NORTH DAKOTA DEPT OF LABOR
COMMISSIONER
STATE CAPITOL BLDG
600 EAST BLVD DEPT 406
BISMARK ND 58505

NORTH DAKOTA DEPT OF LABOR
WORKFORCE SAFETY AND INSURANCE
1600 EAST CENTURY AVE STE 1
BISMARCK ND 58503-0644

NORTH DAKOTA DEPT OF LABOR AND HEALTH
US DEPT OF LABOR OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
807 E MAIN AVE
STE B
BISMARCK ND 58501

NORTH DAKOTA INSURANCE AND SECURITIES DEPT
600 E BLVD AVE
BISMARCK ND 58505

NORTH DAKOTA OFFICE OF STATE TAX
COMMISSIONER
600 EAST BLVD AVE
DEPT 127
BISMARCK ND 58505-0599

NORTH DAKOTA OFFICE OF STATE TAX
COMMISSIONER
SALES AND USE TAX
600 E BLVD AVE
BISMARCK ND 58505-0599

NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH ST
PO BOX 5523
BISMARK ND 58506-5523

NORTH DAKOTA STATE WATER COMMISSION
900 EAST BLVD AVE
BISMARCK ND 58505-0850

NORTHWESTERN UNIVERSITY
633 CLARK ST
EVANSTON IL 60208

NORVAX LLC
222 WEST MERCHANDISE MART PLZ
STE 1750
CHICAGO IL 60654

NORWEST EQUITY PARTNERS IX LP
3600 IDS CTR
80 SOUTH 8TH STREET
MINNEAPOLIS MN 55401

NOTARYLIVE INC
26 SMITH ST
STE 301
MANUET NY 10954

NOVA HARTSELL
ADDRESS ON FILE

NOVENE WEBB
ADDRESS ON FILE

NTG CONSULTANTS NELSON TAPLIN GOLDWATER INC
1555 PALM BEACH LAKES BLVD
STE 1510
WEST PALM BEACH FL 33401

NVX HOLDINGS INC
BRANDON M CRUZ
215 WEST SUPERIOR FLOOR 4
CHICAGO IL 60654

NVX HOLDINGS INC
214 W HURON ST
CHICAGO IL 60654

NYESHA STALEY
ADDRESS ON FILE

NYIA BURKS
ADDRESS ON FILE

NYMIRIA LATTANY
ADDRESS ON FILE

NYS UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON NY 13902-4301

NYS WORKERS COMPENSATION BOARD
328 STATE ST RM 331
SCHENECTADY NY 12305-2302

NYVIA KEENE
ADDRESS ON FILE

OBAFEMI FORD
ADDRESS ON FILE

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
GALEN BLANTON
JFK FEDERAL BUILDING
25 NEW SUDBURY ST ROOM E340
BOSTON MA 02203

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
RICHARD MENDELSON
201 VARICK ST
ROOM 670
NEW YORK NY 10014

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
MICHAEL RIVERA
1835 MARKET ST MAILSTOP OSHA RO 19
PHILADELPHIA PA 19103

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
KURT PETERMEYER
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW ROOM 6T50
ATLANTA GA 30303

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
BILL DONOVAN
JOHN C KLUCZYNSKI FEDERAL BUILDING
230 SOUTH DEARBORN ST ROOM 3244
CHICAGO IL 60604

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
ERIC HARBIN
A MACEO SMITH FEDERAL BUILDING
525 GRIFFIN ST STE 602
DALLAS TX 75202

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
KARENA LOREK
TWO PERSHING SQUARE BUILDING
2300 MAIN ST STE 1010
KANSAS CITY MO 64108-2416

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
JENNIFER ROUS
CESAR CHAVEZ MEMORIAL BUILDING
1244 SPEER BLVD STE 551
DENVER CO 80204

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
JAMES WULFF
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 2650
SAN FRANCISCO CA 94103

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
DORINDA HUGHES
300 FIFTH AVE
STE 1280
SEATTLE WA 98104

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
US DEPT OF LABOR OSHA
REGION 10 REGIONAL OFFICE
20425 72ND AVE SOUTH
STE 150 A
KENT WA 98032-2388

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
MEDICAL FORUM BUILDING 950 22ND ST NORTH
ROOM 1050
BERMINGHAM AL 35203

OCTAVIA ANCRUM
ADDRESS ON FILE

ODDBYTES LLC
1205 S MAIN ST
STE 311
KALISPELL MT 59901

ODESSA PATE
ADDRESS ON FILE

ODUDU EKANDEM
ADDRESS ON FILE

OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY AFFAIRS
400 6TH ST NW
WASHINGTON DC 20001

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
1031 WEST 4TH AVE STE 200
ANCHORAGE AK 99504

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
STEVE MARSHALL
501 WASHINGTON AVE
PO BOX 300152 MONTGOMERY AL 36130
MONTGOMERY AL 36104

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
TIM GRIFFIN
323 CTR ST
STE 200
LITTLE ROCK AR 72201

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ADVOCACY SECTION
KRIS MAYES
2005 N CENTRAL AVE
PHOENIX AZ 65004-1592

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
1625 NORTH MARKET BLVD STE N 112
SACRAMENTO CA 95834

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BLDG
820 NORTH FRENCH ST
WILMINGTON DE 19801

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BLDG
DES MOINES IA 50319

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA KS 66612-1597

OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
STE 200
FRANKFORT KY 40601

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
1885 N THIRD ST
BATON ROUGE LA 70802

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE MD 21202-2021

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH NC 27699-9001

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST BUREAU
1720 BURLINGTON DR
STE C
BISMARK ND 58504-7736

OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN NE 68509

OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
STE 356
PIERRE SD 57501-8503

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON WV 25326-1789

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
109 STATE ST
CHEYENNE WY 82002

OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON DC 20004

OFFICE OF THE STATE TREASURER SOUTH DAKOTA
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE
PIERRE SD 57501-5070

OGLETREE DEAKINS NASH SMOAK AND STEWART PC
POST OFFICE BOX 89
COLUMBIA SC 29202

OGLETREE DEAKINS NASH SMOAK AND STEWART PC
DAVID C ZIMBRICK
CHIEF FINANCIAL OFFICER
300 NORTH MAIN ST
GREENVILLE SC 29601

OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

OHIO ATTORNEY GENERAL
DAVID ANTHONY YOST
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

OHIO ATTORNEY GENERAL
PO BOX 89471
CLEVELAND OH 44101-6471

OHIO BUREAU OF WORKERS' COMPENSATION
30 WEST SPRING ST
COLUMBUS OH 43215-2256

OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

OHIO DEPT OF INSURANCE
50 W TOWN ST
#300
COLUMBUS OH 43215

OHIO DEPT OF LABOR AND HEALTH
100 TRI COUNTY PKWY 3RD FL NORTH
CINCINNATI OH 45246

OHIO DEPT OF LABOR AND HEALTH
ESSEX PL 6393 OAK TREE BLVD
STE 203
INDEPENDENCE OH 44131

OHIO DEPT OF LABOR AND HEALTH
200 NORTH HIGH ST
RM 620
COLUMBUS OH 43215

OHIO DEPT OF LABOR AND HEALTH
100 N SUMMIT ST
TOLEDO OH 43604

OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS OH 43229-6693

OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

OHIO DEPT OF TAXATION
SALES AND USE TAX
4485 NORTHLAND RIDGE BLVD
COLUMBUS OH 43229

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS OH 43229

OHIO DEPT OF TAXATION
PO BOX 181140
COLUMBUS OH 43218-1140

OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS OH 43215

OHIO TREASURER OF STATE
OHIO TREASURER
30 E BROAD ST 9TH FL
COLUMBUS OH 43125

OHIO TREASURER OF STATE
PO BOX 181140
COLUMBUS OH 43218-1140

OKAPI MARKET INTELLIGENCE GROUP LLC
1212 AVE OF AMERICAS
17TH FL
NEW YORK NY 10036

OKLAHOMA ATTORNEY GENERAL
GENTNER DRUMMOND
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

OKLAHOMA DEPT OF LABOR
COMMISSIONER
409 NE 28TH ST
3RD FL
OKLAHOMA CITY OK 73105

OKLAHOMA DEPT OF LABOR AND HEALTH
5104 N FRANCIS AVE STE 200
OKLAHOMA CITY OK 73118

OKLAHOMA EMPLOYMENT SECURITY COMMISSION
PO BOX 52003
OKLAHOMA CITY OK 73152-2003

OKLAHOMA INSURANCE DEPT
400 NE 50TH ST
OKLAHOMA CITY OK 73105

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
STATE CAPITOL BUILDING
9520 N MAY AVE
RM 217
OKLAHOMA CITY OK 73120

OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY OK 73126-0860

OKLAHOMA TAX COMMISSION
OKLAHOMA TAX COMMISSION
OKLAHOMA CITY OK 73194

OKLAHOMA TAX COMMISSION
PO BOX 26800
OKLAHOMA CITY OK 73126-0860

OKLAHOMA TAX DIVISION
SALES AND USE TAX
2501 NORTH LINCOLN BALVD
CONNORS BUILDING CAPITOL COMPLEX
OKLAHOMA CITY OK 73194

OKLAHOMA WORKERS COMPENSATION COURT
1915 NORTH STILES AVE STE 127
OKLAHOMA CITY OK 73105

OLD REPUBLIC INSURANCE CO
307 N MICHIGAN AVE
CHICAGO IL 60601

OLEKSANDR LEVYTSKYI
ADDRESS ON FILE

OLUBUKOLA OSHOGBE
ADDRESS ON FILE

ON THE SPOT MEDIA - OTSM
200B MEADOWLANDS PKWY
SECAUCUS NJ 07094

ONALISHA BAAH
ADDRESS ON FILE

ONE INC
161 E GRAND AVE
CHICAGO IL 60611

ONEDIGITAL MEDICARE SVC LLC
200 GALLERIA PKWY SE
STE 200
ATLANTA GA 30339

ONEDIGITAL MEDICARE SVC LLC
200 GALLERIA PKWY
STE 1950
ATLANTA GA 30339

ONEDIGITAL MEDICARE SVCS LLC
ERICA ZINKIE
EXECUTIVE VICE PRESIDENT OF LEGAL AND RISK
300 GALLERIA PKWY SE
STE 1100
ATLANTA GA 30339

ONETRUST
3858 WALNUT ST STE # 255
DENVER CO 80205

ONLINE DIGITAL LLC
4848 LEMMON AVE
STE 772
DALLAS TX 75219

OPAL BARNES
ADDRESS ON FILE

OPHELIA BURWELL
ADDRESS ON FILE

OPPENHEIMER & CO. INC.
ATTN: SUSAN STOIA
85 BROAD STREET
NEW YORK NY 10004

OPPENHEIMER & CO. INC.
ATTN: FRAN BANSON
85 BROAD STREET
NEW YORK NY 10004

OPPENHEIMER & CO. INC.
OSCAR MAZARIO
85 BROAD STREET
NEW YORK NY 10004

OPPENHEIMER & CO. INC.
ATTN: CORPORATE ACTIONS
85 BROAD STREET
NEW YORK NY 10004

OPTIMA FINANCIAL GROUP, LLC
500 N CENTRAL EXPY STE 500
PLANO TX 75074

OPTIMIZE TO CONVERT
1317 EDGEWATER DR #2759
ORLANDO FL 32804

OPTIMIZELY
631 HOWARD ST
STE 100
SAN FRANCISCO CA 94105

OPTIMUM HEALTH
105 MAXESS RD STE 108N
MELVILLE NY 11747

OPTIV
PO BOX 28216 NETWORK PL
CHICAGO IL 60673-1282

OPTIV
WILLIAM CROUTCH
EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL
1144 15TH ST
STE 2900
DENVER CO 80202

OPTUM BANK
12921 S VISTA STATION BLVD
DRAPER UT 84020

OR GH II LLC
OWL ROCK CAPITAL PARTNERS
ALEXIS MAGED
399 PK AVE 38TH FL
NEW YORK NY 10022

ORA JOHNSON
ADDRESS ON FILE

ORBIT MEDIA STUDIOS INC
4043 N RAVENSWOOD AVE
STE 316
CHICAGO IL 60613

OREGON ATTORNEY GENERAL
DAN RAYFIELD
OREGON DEPARTMENT OF JUSTICE
1162 CT ST NE
SALEM OR 97301-4096

OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND OR 97232

OREGON DEPT OF ENVIRONMENTAL QUALITY
700 NE MULTNOMAH ST
LLOYD 700 BLDG
PORTLAND OR 97232

OREGON DEPT OF FISH AND WILDLIFE
2995 HUGHES LN
BAKER CITY OR 97814

OREGON DEPT OF JUSTICE
CONSUMER PROTECTION
1162 CT ST NE
SALEM OR 97301-4096

OREGON DEPT OF REVENUE
955 CTR ST NE
SALEM OR 97310

OREGON DEPT OF REVENUE
SALES AND USE TAX
955 CENTER ST NE
SALEM  OR 97301-2555

OREGON DEPT OF REVENUE
955 CTR ST NE
SALEM OR 97301-2555

OREGON DEPT OF REVENUE
PO BOX 14950
SALEM OR 97309-0950

OREGON DIVISION OF FINANCIAL REGULATION
350 WINTER ST NE
SALEM OR 97301

OREGON OCCUPATIONAL SAFETY AND
HEALTH DIVISION OREGON OSHA
SALEM CENTRAL OFFICE
PO BOX 14480
350 WINTER ST NE 3RD FL
SALEM OR 97309-0405

OREGON STATE TREASURY
UNCLAIMED PROPERTY SECTION
867 HAWTHORNE AVE SE
SALEM OR 97301

OREGON WORKERS COMPENSATION DIVISION
350 WINTER ST NE
PO BOX 14480
SALEM OR 97309-0405

ORKIN
4201 W 36 ST
CHICAGO IL 60632

ORLANDER BURNLEY
ADDRESS ON FILE

ORRICK HERRINGTON AND SUTCLIFFE LLP
2121 MAIN ST
WHEELING WV 26003

OSARETIN UWUMAROGIE
ADDRESS ON FILE

OSCAR BENAVIDES
ADDRESS ON FILE

OSCAR JAIME
ADDRESS ON FILE

OSHENA HAYES
ADDRESS ON FILE

OTIS THOMAS
ADDRESS ON FILE

OUTBRAIN
111 W 19TH ST
3RD FL
NEW YORK NY 10011

OUTWARD INTELLIGENCE INC
442 5TH AVE
STE 1633
NEW YORK NY 10018

OVERTURE PREMIUMS AND PROMOTIONS
595 LAKEVIEW PKWY
VERNON HILLS IL 60061

OWEN BOND
ADDRESS ON FILE

OWL ROCK CAPITAL AGENCY AKA BLUE OWL
399 PK AVE
37TH FL
NEW YORK NY 10022

OWL ROCK CAPITAL CORP
AS COLLATERAL AGENT
399 PK AVE 38TH FLOOR
NEW YORK NY 10022

OWL ROCK COMMON INVESTMENT (OR GH I LLC)
399 PARK AVENUE 38TH FLOOR
NEW YORK NY 10022

OWL ROCK COMMON INVESTMENT (OR GH II LLC)
399 PARK AVENUE 38TH FLOOR
NEW YORK NY 10022

OXFORD MARKETING PARTNERS
215 W OHIO S
STE 600
CHICAGO IL 60654

OYEBISI BAMGBOYE
ADDRESS ON FILE

P3 MEDIAWORKS INC
5215 N RAVENSWOOD AVE
STE 315
CHICAGO IL 60640

P4 SECURITY SOLUTIONS LLC
2801 FINLEY RD
STE #103
DOWNERS GROVE IL 60515

PABLO ALCALA
ADDRESS ON FILE

PABLO DE LOS SANTOS
ADDRESS ON FILE

PAGERDUTY INC
PO BOX 735042
DALLAS TX 75373-5042

PAIGE HUTCHINSON
ADDRESS ON FILE

PAMELA FLOWERS
ADDRESS ON FILE

PAMELA KEISTER
ADDRESS ON FILE

PAMELA MCCOOL
ADDRESS ON FILE

PAMELA MEDINA
ADDRESS ON FILE

PAMELA MERRITT
ADDRESS ON FILE

PAMELA PERRY
ADDRESS ON FILE

PAMELA PUTNEY
ADDRESS ON FILE

PAMELA STOCKMAN
ADDRESS ON FILE

PAMELA THOMPSON
ADDRESS ON FILE

PAMELA URIAS
ADDRESS ON FILE

PARIKSHITA KULETHA
ADDRESS ON FILE

PARKER BANBURY
ADDRESS ON FILE

PARKER WILCOCK
ADDRESS ON FILE

PASHAI HAMMOND
ADDRESS ON FILE

PAT MANSER
ADDRESS ON FILE

PATH TO GOV LLC
19 BILTMORE DR NW
HUNTSVILLE AL 35806

| | | |
|---|---|---|
| PATIENCE WALKER<br>ADDRESS ON FILE | PATREA CLARK<br>ADDRESS ON FILE | PATRICE GREEN<br>ADDRESS ON FILE |
| PATRICE MCCARTNEY<br>ADDRESS ON FILE | PATRICIA ANN WIMMER<br>ADDRESS ON FILE | PATRICIA BLACKMON<br>ADDRESS ON FILE |
| PATRICIA BUJARSKI<br>ADDRESS ON FILE | PATRICIA DIANNE OUTING<br>ADDRESS ON FILE | PATRICIA GREENE<br>ADDRESS ON FILE |
| PATRICIA LYNN STILES<br>ADDRESS ON FILE | PATRICIA OKWANDU<br>ADDRESS ON FILE | PATRICIA THOMPSON<br>ADDRESS ON FILE |
| PATRICK A BRYSON<br>ADDRESS ON FILE | PATRICK HERBERT<br>ADDRESS ON FILE | PATRICK KENNEDY<br>ADDRESS ON FILE |
| PATRICK SCHOON<br>ADDRESS ON FILE | PATRICK SHARPE<br>ADDRESS ON FILE | PATSY TAYLOR<br>ADDRESS ON FILE |
| PAUL ANTHONY CASILIO<br>ADDRESS ON FILE | PAUL D LEHNER<br>ADDRESS ON FILE | PAUL FOTHERINGHAM<br>ADDRESS ON FILE |
| PAUL GARCIA<br>ADDRESS ON FILE | PAUL HAFFENDEN<br>ADDRESS ON FILE | PAUL HUNT<br>ADDRESS ON FILE |

PAUL HUNTER
ADDRESS ON FILE

PAUL NORMAN
ADDRESS ON FILE

PAUL THOMAS
ADDRESS ON FILE

PAUL THORPE
ADDRESS ON FILE

PAUL VERMILLION
ADDRESS ON FILE

PAULINA ANGERER
ADDRESS ON FILE

PAYSCALE INC
113 CHERRY ST STE 96140
SEATTLE WA 98104-2205

PAYTON CAMPBELL
ADDRESS ON FILE

PEARL MEYER
ADDRESS ON FILE

PEARL VARNADO
ADDRESS ON FILE

PEDRO RENDON
ADDRESS ON FILE

PEDRO VALENTIN
ADDRESS ON FILE

PENNSYLVANIA ATTORNEY GENERAL
DAVE SUNDAY
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG PA 17120

PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
15 FL STRAWBERRY SQUARE
HARRISBURG PA 17120

PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17105

PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17105-8522

PENNSYLVANIA DEPT OF LABOR AND HEALTH
SAUCON VLY PLZ
3477 CORPORATE PKWY STE 120
CENTER VALLEY PA 18034

PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
RM 1700
HARRISBURG PA 17121

PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

PENNSYLVANIA DEPT OF REVENUE
SALES AND USE TAX
PO BOX 280905
HARRISBURG PA 17128-0905

PENNSYLVANIA DEPT OF REVENUE
1131 STRAWBERRY SQ
HARRISBURG PA 17128

PENNSYLVANIA DEPT OF REVENUE
PO BOX 280502
BUREAU OF INDIVIDUAL TAXES
HARRISBURG PA 17128-0502

PENNSYLVANIA INSURANCE DEPT
1227 STRAWBERRY SQUARE
HARRISBURG PA 17120

PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
1101 S FRONT ST
HARISBURG PA 17104

PENNY STEPHENS
ADDRESS ON FILE

PEOPLES GAS
PO BOX 2968
MILWAUKEE WI 53201-2968

PERCY IRANI
ADDRESS ON FILE

PERFORCE SOFTWARE INC
400 1ST AVE NORTH
STE 400
MINNEAPOLIS MN 55401

PERLA LLAMAS
ADDRESS ON FILE

PERSHING LLC
JOSEPH LAVARA
ONE PERSHING PLAZA
JERSEY CITY NJ 07399

PERSHING LLC
ATTN: TIFFANY WILLIAMS
CORPORATE ACTIONS
ONE PERSHING PLAZA
10TH FLOOR
JERSEY CITY NJ 07399

PETAGAY WOLFE
ADDRESS ON FILE

PETE FILIPPINI
ADDRESS ON FILE

PETER CARLSON
ADDRESS ON FILE

PETER NALLATAMBY
ADDRESS ON FILE

PETER ROWLAND
ADDRESS ON FILE

PHAIDON INTERNATIONAL INC
140 W 45TH ST
15TH FL
NEW YORK NY 10017

PHALIJANAI SIMMONS
ADDRESS ON FILE

PHIL DICIERO
ADDRESS ON FILE

PHIL YOB
ADDRESS ON FILE

PHILIP ADAMI
ADDRESS ON FILE

PHILIP DALTON
ADDRESS ON FILE

PHILIP DANIELS
ADDRESS ON FILE

PHILIP KASSEL
ADDRESS ON FILE

PHILIP SCHNECK
ADDRESS ON FILE

PHILLIP CAPITAL INC
BILL WEBB
141 W JACKSON BLVD
STE 1531A
CHICAGO IL 60604

PHILLIP CAPITAL INC.
ATTN: CORPORATE ACTIONS
141 W JACKSON BLVD
SUITE 3050, CHICAGO BOARD OF TRADE BUILDING
CHICAGO IL 60604

PHILLIP GARRISON
ADDRESS ON FILE

PHILLIP L MIER
ADDRESS ON FILE

PHILLIP MAWULOLO
ADDRESS ON FILE

PHILLIPS ADR
2101 EAST COAST HIGHWAY
STE 250
CORONA DEL MAR CA 92625

PHILLON ABRON
ADDRESS ON FILE

PHOTHONG DAOHEUANG
ADDRESS ON FILE

PHYLLIS SAMMONS
ADDRESS ON FILE

PHYLLIS SEARS
ADDRESS ON FILE

PIERRE STAMPLEY
ADDRESS ON FILE

PINELLAS COUNTY TAX COLLLECTOR
315 CT ST RM 117
CLEARWATER FL 33756

PING HEALTH LLC
101 SOUTH TRYON ST
STE 2500
CHARLOTTE NC 28280

PING HEALTH LLC
ZACKERY RIDER
CO-FOUNDER
121 WEST TRADE ST
STE 2610
CHARLOTTE NC 28202

PIONEER MEDICARE ADVISORS
6793 E 127TH PL S
BIXBY OK 74008

PIOTR LAGOWSKI
ADDRESS ON FILE

PLANFUL INC
150 SPEAR ST
STE 1850
SAN FRANCISCO CA 94150

PLANFUL INC
JOHN HERR
CHIEF EXECUTIVE OFFICER
2261 MARKET ST
STE 36245
SAN FRANCISCO CA 94114

PLANT-A INSIGHTS GROUP LLC
99 WALL ST
#1520
NEW YORK NY 10005

PLATINUM CARE SELECT, LLC
6421 CONGRESS AVE
BOCA RATON FL 33487

PLATINUM CHOICE HEALTHCARE
791 PK OF COMMERCE BLVD
STE 201
BOCA RATON FL 33487

PNC BANK, NATIONAL ASSOCIATION
JUANITA NICHOLS
8800 TINICUM BLVD
MAILSTOP F6-F266-02-2
PHILADELPHIA PA 19153

POLICYBIND
66 W FLAGLER ST STE 900  2311 MIAMI FL 33130
MIAMI FL 33130

POLLACK L WEALTH MANAGEMENT
52203 BELLE ARBOR
UTICA MI 48316

POLSINELLI PC
900 W 48TH PL
STE 900
KANSAS CITY MO 64112

POOJA PATEL
ADDRESS ON FILE

PORSCHE WRIGHT
ADDRESS ON FILE

PORTIA DUPLICHIEN
ADDRESS ON FILE

PORTIA JACKSON
ADDRESS ON FILE

POWERED CONTROL SYSTEMS INC
770 EAST 9000 SOUTH
STE B
SANDY UT 84094

PRACTISING LAW INSTITUTE
GENERAL POST OFFICE
PO BOX 26532
NEW YORK NY 10087-6532

PRECIOUS HARRIS-STEGALL
ADDRESS ON FILE

PRECY LORA
ADDRESS ON FILE

PREMIER HEALTH EXCHANGE, INC
455 DOUGLAS AVE STE 1655
ALTAMONTE SPRINGS FL 32714-2057

PREMIER HEALTH SOLUTIONS, LLC
2601 NETWORK BLVD STE 500
FRISCO TX 75034

PRENISCHIA NICHOLSON
ADDRESS ON FILE

PREPAID LEGAL SERVICES INC DBA LEGALSHIELD
ONE PRE-PAID WAY
ADA OK 74820

PRIMERICA FINANCIAL SERVICES, INC
9055 WEST POST RD STE C
LAS VEGAS NV 89148

PRINCESS DORBOR
ADDRESS ON FILE

PRINCESS LOVE MILLS
ADDRESS ON FILE

PRINCESS NIEVES
ADDRESS ON FILE

PRISCILLA FRANKLIN
ADDRESS ON FILE

PRITESH PATEL
ADDRESS ON FILE

PRITI BHEDA
ADDRESS ON FILE

PRODIGY REAL ESTATE GROUP INC
JOHN MAY
CO-FOUNDER, PRINCIPAL
223 W JACKSON BLVD
STE 950
CHICAGO IL 60606

PROSPECTOR OPPORTUNITIES FUND LP
599 LEXINGTON AVE 37TH FLOOR
NEW YORK NY 10022

PROTIVITI
101 NORTH WACKER DR
STE 1400
CHICAGO IL 60606

PSP INVESTMENTS CREDIT USA LLC
450 LEXINGTON AVE
STE 3750
NEW YORK NY 10017

PUBLIC CO ACCOUNTING OVERSIGHT BOARD
1666 K ST NW
STE 300
WASHINGTON DC 20006-2803

PUBLIC CO ACCOUNTING OVERSIGHT BOARD PCAOB
1666 K ST NW
WASHINGTON DC 20006

PUERTO RICO DEPT DE HACIENDA
EDIFICIO INTENDENTE RAMIREZ
EL PASEO COVDONGA
SAN JUAN PR 00901

PUERTO RICO OFFICE OF
THE COMMISSION OF INSURANCE
EDIFICIO WORLD PLZ
268 AV LUIS MUNOZ RIVERA FL 9
SAN JUAN PR 00918

PUZZLE HR
4030 WEST BOY SCOUT BLVD
TAMPA FL 33607

PUZZLE SOLUTIONS LLC
4030 WEST BOY SCOUT BLVD
STE 325
TAMPA FL 33607

PVERIFY INC
PO BOX 844779
BOSTON MA 02284-4779

PYTHIAN
PO BOX 411642
BOSTON MA 02241-1642

QBE SPECIALTY INSURANCE CO
ONE QBE WAY
SUN PRAIRIE WI 53596

QUALTRICS LLC
333 W RIVER PK DR
PROVO UT 84604

QUANTUM DIGITAL MEDIA
MARY CLUNEY
CHIEF FINANCIAL OFFICER
6511 WEST OAKTON ST
MORTON GROVE IL 60053

QUANTUM DIGITAL MEDIA
6 LANDMARK SQ STE 400
STAMFORD CT 06901

QUENCH USA INC
630 ALLENDALE RD
STE 200
KING OF PRUSSIA PA 19406

QUESTEX LLC
685 3RD AVE
21ST FL
NEW YORK NY 10017

QUESTIONPRO INC
9450 SW GEMINI DR #62790
BEAVERTON OR 97008

QUESTRADE INC. CDS
CORPORATE ACTIONS
5650 YONGE STREET
SUITE 1700
TORONTO ON M2M 4G3
CANADA

QUIANA SMITH
ADDRESS ON FILE

QUINTA RICHARDSON
ADDRESS ON FILE

QUINTEN HOOPER
ADDRESS ON FILE

QUOTE VELOCITY
4260 NW 1ST AVE
STE 57
BOCA RATON FL 33431

QURAN LEE
ADDRESS ON FILE

R DAVID GREENBERG
ADDRESS ON FILE

R SKYLER COLLINS
ADDRESS ON FILE

RAASHONA MITCHELL
ADDRESS ON FILE

RACHEL BURRAGE
ADDRESS ON FILE

RACHEL GUTIERREZ
ADDRESS ON FILE

RACHEL HONOWAY
ADDRESS ON FILE

RACHEL ROSALEZ
ADDRESS ON FILE

RACHELLE MARCHAND
ADDRESS ON FILE

RACK SPACE
PO BOX 730759
DALLAS TX 75373

RACQUEAL NEAL
ADDRESS ON FILE

RAFAEL GOVEA
ADDRESS ON FILE

RAFAEL TORRES
ADDRESS ON FILE

RAHM EMANUEL
ADDRESS ON FILE

RAIMUNDO LUGO
ADDRESS ON FILE

RAINBOW CLEANING SPECIALISTS INC
PO BOX 1785
PORTAGE IN 46368-9585

RAJA SHABBIR
ADDRESS ON FILE

RAJESH MARUBOINA
ADDRESS ON FILE

RALPH MARTINEZ
ADDRESS ON FILE

RAMIAH SOBERS
ADDRESS ON FILE

RAMONA MARTIN
ADDRESS ON FILE

RAMONA MATTHEWS
ADDRESS ON FILE

RAMSEY GOODALE
ADDRESS ON FILE

RANA JREISAT
ADDRESS ON FILE

RAND MUSTAFA
ADDRESS ON FILE

RANDA ATEF-ALLAM
ADDRESS ON FILE

RANDALL RICHARDS
ADDRESS ON FILE

RANDALL SCHULER
ADDRESS ON FILE

RANDY LOMELI
ADDRESS ON FILE

RANDY WILLIAM CLARK
ADDRESS ON FILE

RAPHAEL ACOSTA
ADDRESS ON FILE

RAQUEL DODSON
ADDRESS ON FILE

RAQUEL MONTANA
ADDRESS ON FILE

RAQUEL ZAVALA
ADDRESS ON FILE

RAQUITA KING
ADDRESS ON FILE

RASEAN CRAWLEY
ADDRESS ON FILE

RASEAN SWAIN
ADDRESS ON FILE

RASHANA UNDERWOOD
ADDRESS ON FILE

RASHAWN BROWN
ADDRESS ON FILE

RASHEEDA GILL
ADDRESS ON FILE

RASHEEDA HIVES
ADDRESS ON FILE

RASHIDA GOODRIDGE
ADDRESS ON FILE

RAYANA CRAWFORD
ADDRESS ON FILE

RAYLA MCPHERSON
ADDRESS ON FILE

RAYMOND DE ARMAS
ADDRESS ON FILE

RAYMOND JAMES & ASSOCIATES, INC.
ATTN: ELAINE MULLEN
CORPORATE ACTIONS
880 CARILLON PARKWAY
ST. PETERSBURG FL 33716

RAYMOND JAMES & ASSOCIATES, INC.
ROBERTA GREEN
880 CARILION PARKWAY
SAIT PETERSBURG FL 33716

RAYMOND TOMS
ADDRESS ON FILE

RAYMOND TRIPP
ADDRESS ON FILE

RAYNE YAP
ADDRESS ON FILE

RBC CAPITAL MARKETS, LLC
STEVE SCHAFER SR
ASSOCIATE
60 S 6TH ST - P09
MINNEAPOLIS MN 55402-4400

RBC CAPITAL MARKETS, LLC
SHANNON JONES
60 S 6TH ST - P09
MINNEAPOLIS MN 55402-4400

RBC CAPITAL MARKETS, LLC
ATTN: REORG DEPARTMENT
60 S 6TH ST
MINNEAPOLIS MN 55402

RBC DOMINION SECURITIES INC. CDS
KAREN OLIVERES
200 BAY STREET, 6TH FLOOR
ROYAL BANK PLAZA NORTH TOWER
TORONTO ON M5J 2W7
CANADA

REA AIRA ROY
ADDRESS ON FILE

REAGAN AUSTIN
ADDRESS ON FILE

REBECA SALAZAR
ADDRESS ON FILE

REBECCA LUSSIER
ADDRESS ON FILE

REBECCA MCDAVID
ADDRESS ON FILE

REBECCA PARKER
ADDRESS ON FILE

REBECCA POWELL
ADDRESS ON FILE

REBECCA SANDATE
ADDRESS ON FILE

REBECCA SIERRA-SHUPE
ADDRESS ON FILE

REBECCA SMITH
ADDRESS ON FILE

REBECCA VARELA
ADDRESS ON FILE

REBEKAH WRIGHT
ADDRESS ON FILE

RED OAK COMPLIANCE SOFTWARE LLC
1320 ARROW PT DR
#411
CEDAR PARK TX 78613

REDWOOD DRAWDOWN MASTER FUND III LP
250 WEST 55TH ST 26TH FLOOR
NEW YORK NY 10019

REDWOOD ENHANCED INCOME CORP
250 W55TH ST 26TH FL
NEW YORK NY 10019

REDWOOD ENHANCED INCOME FUND LP
250 WEST 55TH ST
NEW YORK NY 10019

REDWOOD MASTER FUND LTD
910 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632

REESE INSURANCE AND BILLING SOLUTIONS LLC LLC
26246 WESLEY CHAPEL BLVD
LUTZ FL 33559

REGIANE VIGARIO
ADDRESS ON FILE

REGIE DAQUIOAG
ADDRESS ON FILE

REGINA ALEXANDER
ADDRESS ON FILE

REGINA CRACCHIOLO
ADDRESS ON FILE

REGINA GILLIARD
ADDRESS ON FILE

REGINA GORDON
ADDRESS ON FILE

REGINA TURNER
ADDRESS ON FILE

REGINA WARD
ADDRESS ON FILE

REGINALD DAVIS
ADDRESS ON FILE

REGINALD LOVE
ADDRESS ON FILE

REGINALD THOMASSON
ADDRESS ON FILE

REGINE LAURENT
ADDRESS ON FILE

REGIONAL BROKERS GROUP INSURANCE INC
2251 SOUTHWOOD DR
THE VILLAGES FL 32162

REINA BERK
ADDRESS ON FILE

RELAY NETWORK
201 KING OF PRUSSIA RD
STE 161
RADNOR PA 19087

RELIANCE STANDARD LIFE INSURANCE CO
RELIANCE MATRIX
1700 MARKET ST
STE 1200
PHILADELPHIA PA 19103-3938

REMX
1845 SATELLITE BLVD
#300
DULUTH GA 30097

RENE RECKINGER
ADDRESS ON FILE

RENE SANCHEZ
ADDRESS ON FILE

RENEE HEMPHILL
ADDRESS ON FILE

RENEE KIRKPATRICK
ADDRESS ON FILE

RENEE PELT
ADDRESS ON FILE

RENEE PENDERGRASS
ADDRESS ON FILE

RENEE S MUCHECHETERE
ADDRESS ON FILE

RENEELYNN DORADO
ADDRESS ON FILE

REPLICANT INC
1 LETTERMAN DR
STE C-3500
SAN FRANCISCO CA 94129

RESHEEDA RHINES
ADDRESS ON FILE

RESHETTA ROBERTS
ADDRESS ON FILE

RESOURCES CONNECTION INC RGP
PO BOX 740909
LOS ANGELES CA 90074-0909

RESPONSIV AI INC
123 N DESPLAINES
UNIT 1209
CHICAGO IL 60661

RETIREGUIDE
1 S ORANGE AVE
STE 500A
ORLANDO FL 32801

REUBEN JACOBS JR
ADDRESS ON FILE

REWORK LLC
7540 ROOSEVELT RD
FOREST PARK IL 60130

REZA ISPAHANY
ADDRESS ON FILE

RHEANNON GREGOR
ADDRESS ON FILE

RHENETTE BURRIS
ADDRESS ON FILE

RHODA WILLIAMS
ADDRESS ON FILE

RHODE ISLAND DEPT OF LABOR AND HEALTH
380 WESTMINSTER MALL RM 543
PROVIDENCE RI 02903

RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE RI 02903

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
RI DEM
PROVIDENCE RI 02908-5767

RHODE ISLAND DEPT OF BUSINESS REGULATION
BLDG 68
1511 PONTIAC AVE
CRANSTON RI 02920

RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FL
PROVIDENCE RI 02908

RHODE ISLAND DIVISION OF TAXATION
1 CAPITOL HILL
PROVIDENCE RI 02908

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908-5811

RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
50 SERVICE AVE
WARWICK RI 02886

RHODESIA BEARD
ADDRESS ON FILE

RHONDA CARROLL
ADDRESS ON FILE

RHONDA HARRIS
ADDRESS ON FILE

RHONDA JOHNSON
ADDRESS ON FILE

RHYS BROWN
ADDRESS ON FILE

RICARDO AYALA
ADDRESS ON FILE

RICARDO BYERS
ADDRESS ON FILE

RICARDO DIAZ PADRON
ADDRESS ON FILE

RICARDO MARCIAL
ADDRESS ON FILE

RICARDO MATA
ADDRESS ON FILE

RICCI REYNOLDS
ADDRESS ON FILE

RICHARD BANVILLE LLC
5141 MARINER BLVD UNIT 3
SPRING HILL FL 34609

RICHARD BISHOP
ADDRESS ON FILE

RICHARD BOWEN
ADDRESS ON FILE

RICHARD CELLER LEGAL PA
7951 SW 6TH ST
STE 316
PLANTATION FL 33324

RICHARD CLARK
ADDRESS ON FILE

RICHARD COLEMAN
ADDRESS ON FILE

RICHARD CROSS
ADDRESS ON FILE

RICHARD CUNNINGHAM
ADDRESS ON FILE

RICHARD E GIESBRECHT
ADDRESS ON FILE

RICHARD EARL
ADDRESS ON FILE

RICHARD FENDLEY
ADDRESS ON FILE

RICHARD GAUMER
ADDRESS ON FILE

RICHARD GRAY
ADDRESS ON FILE

RICHARD HUDSON
ADDRESS ON FILE

RICHARD LILING
ADDRESS ON FILE

RICHARD LOCKIE
ADDRESS ON FILE

RICHARD MCALLISTER
ADDRESS ON FILE

RICHARD PICHARDO
ADDRESS ON FILE

RICHARD RAZO
ADDRESS ON FILE

RICHARD SANDER
ADDRESS ON FILE

RICHARD WINTERS
ADDRESS ON FILE

RICKI TUREK
ADDRESS ON FILE

RICKIE TUCKER
ADDRESS ON FILE

RICKY ASRULA
ADDRESS ON FILE

RICKY RIOS
ADDRESS ON FILE

RIGOBERTO UMANZOR
ADDRESS ON FILE

RILEY GREGG
ADDRESS ON FILE

RILEY SAFER HOLMES AND CANCILA LLP
1 SOUTH DEARBORN ST
STE 2200
CHICAGO IL 60603

RINIKIA CEARO
ADDRESS ON FILE

RISA COLBERG
ADDRESS ON FILE

RISESMART INC
3625 CUMBERLAND BLVD
STE 600
ATLANTA GA 30339

RISHAV RAJ
ADDRESS ON FILE

RIVEL INC
57 GREENS FARMS RD
WESTPORT CT 06880

RJM INSURANCE, INC
6450 MICKELSON ST
SIOUX CITY IA 51106

RKTECH AMERICA CORP
4975 PRESTON PK BLVD
STE 505
PLANO TX 75093

RLO CONSULTING INC
1988 KINGSLEY CIR
NORTHBROOK IL 60062

ROB GRAHAM ENTERPRISES
5408 PALI WAY
ST PETE BEACH FL 33706

ROBB FRYE
ADDRESS ON FILE

ROBERT ADAMEC
ADDRESS ON FILE

ROBERT ARCHIE
ADDRESS ON FILE

ROBERT BAAT
ADDRESS ON FILE

ROBERT BENJAMIN HAZEL
ADDRESS ON FILE

ROBERT BOUDWIN
ADDRESS ON FILE

ROBERT CAMPBELL
ADDRESS ON FILE

ROBERT D EHRIG
ADDRESS ON FILE

ROBERT DUNKLEY
ADDRESS ON FILE

ROBERT DUVERNOIS
ADDRESS ON FILE

ROBERT FORD
ADDRESS ON FILE

ROBERT GIERS
ADDRESS ON FILE

ROBERT GRANT
ADDRESS ON FILE

ROBERT GRIGG
ADDRESS ON FILE

ROBERT HALF TECHNOLOGY - ACCOUNTEMPS
12400 COLLECTIONS CTR DR
CHICAGO IL 60693

ROBERT JENTOFT
ADDRESS ON FILE

ROBERT LEACH
ADDRESS ON FILE

ROBERT MAYORGA
ADDRESS ON FILE

ROBERT MILLER
ADDRESS ON FILE

ROBERT MINDICH
ADDRESS ON FILE

ROBERT MORELLI
ADDRESS ON FILE

ROBERT OWENS
ADDRESS ON FILE

ROBERT PERRY
ADDRESS ON FILE

ROBERT RODRIGUEZ JR
ADDRESS ON FILE

ROBERT ROSER
ADDRESS ON FILE

ROBERT SEIBER
ADDRESS ON FILE

ROBERT SONNEY
ADDRESS ON FILE

ROBERT THOMPSON
ADDRESS ON FILE

ROBERT TIMMONS
ADDRESS ON FILE

ROBERT W. BAIRD & CO. INCORPORATED
JAN SUDFELD
777 E. WISCONSIN AVENUE
19TH FLOOR
MILWAUKEE WI 53202

ROBERT YOUNG-DRAKE
ADDRESS ON FILE

ROBERTA BROWN
ADDRESS ON FILE

ROBIN ALEXANDER
ADDRESS ON FILE

ROBIN CANADA
ADDRESS ON FILE

ROBIN CUNNINGHAM
ADDRESS ON FILE

ROBIN DOCKINS
ADDRESS ON FILE

ROBIN LEVIN
ADDRESS ON FILE

ROBIN MILLER
ADDRESS ON FILE

ROBIN NINOW
ADDRESS ON FILE

ROBIN WOOD
ADDRESS ON FILE

ROBINHOOD SECURITIES, LLC
CORPORATE ACTIONS
85 WILLOW ROAD
MENLO PARK CA 94025

ROBINHOOD SECURITIES, LLC
CORPORATE ACTIONS
DAWN PAGLIARO
500 COLONIAL CENTER PKWY
#100
LAKE MARY FL 32746

ROBINSON BRADSHAW
ADDRESS ON FILE

ROBYN BOYLAND
ADDRESS ON FILE

ROBYN RICHINS
ADDRESS ON FILE

ROBYN SINGLETON
ADDRESS ON FILE

ROBYN WRIGHT
ADDRESS ON FILE

ROCCO SOLORZANO
ADDRESS ON FILE

ROCHAE SPOHN
ADDRESS ON FILE

ROCHELL TURNER
ADDRESS ON FILE

ROCKELLE HAMILTON
ADDRESS ON FILE

ROCKIBA SKEETE
ADDRESS ON FILE

RODERICK JONES
ADDRESS ON FILE

RODOLFO ROJAS
ADDRESS ON FILE

ROGELIO VELASCO
ADDRESS ON FILE

ROGER EDMONDS
ADDRESS ON FILE

ROGER SMITH
ADDRESS ON FILE

ROGERIO DE ALMEIDA FILHO
ADDRESS ON FILE

ROI SOLUTIONS
792 EAST 280 SOUTH
AMERICAN FORK UT 84003

ROJAN TURNER
ADDRESS ON FILE

ROLA ZAYED
ADDRESS ON FILE

ROLLAND KILLE
ADDRESS ON FILE

ROMAN PADILLA
ADDRESS ON FILE

ROMAN RAFACZ
ADDRESS ON FILE

ROMMIE SWADE
ADDRESS ON FILE

RON BERMAN
ADDRESS ON FILE

RON RAMPERSAUD
ADDRESS ON FILE

RONALD ESTES
ADDRESS ON FILE

RONALD HARRIS
ADDRESS ON FILE

RONALD MASELKO
ADDRESS ON FILE

RONALD SPRIGGS
ADDRESS ON FILE

RONALD WILSON
ADDRESS ON FILE

RONEE OECHSLE
ADDRESS ON FILE

RONIQUE OLLIVIERRE
ADDRESS ON FILE

RONISHIA DEAN
ADDRESS ON FILE

RONNETTE WALKER
ADDRESS ON FILE

RONNIE BARR
ADDRESS ON FILE

RONNIE JONES
ADDRESS ON FILE

RONNISHA WILSON
ADDRESS ON FILE

ROSA LONGO
ADDRESS ON FILE

ROSA ORTIZ
ADDRESS ON FILE

ROSALIND CRAWFORD
ADDRESS ON FILE

ROSARIO CARRETERO
ADDRESS ON FILE

ROSARIO M MANZANO
ADDRESS ON FILE

ROSE CONSTANT
ADDRESS ON FILE

ROSE DERESTABLE
ADDRESS ON FILE

ROSEANNE FLIPPEN
ADDRESS ON FILE

ROSELINE JACOB
ADDRESS ON FILE

ROSEMARY NELSON
ADDRESS ON FILE

ROSETTA KELLY
ADDRESS ON FILE

ROSHIN JOHN
ADDRESS ON FILE

ROSHUNDA REYNOLDS
ADDRESS ON FILE

ROSIE CULBRETH
ADDRESS ON FILE

ROSLIN DEAN
ADDRESS ON FILE

ROSLYN MCKINNEY
ADDRESS ON FILE

ROSS CAMPBELL
ADDRESS ON FILE

ROSS CAMPO
ADDRESS ON FILE

ROSS QUINN AND PLOPPERT
192 S HANOVER ST
STE 101
POTTSTOWN PA 19464

ROSS WILLIAMS
ADDRESS ON FILE

ROSY BRITO
ADDRESS ON FILE

ROXIE GOVEA-WELSH
ADDRESS ON FILE

ROY BARNES
ADDRESS ON FILE

ROY KISSEL
ADDRESS ON FILE

ROY MCKOY
ADDRESS ON FILE

ROYAL BANK OF CANADA
155 WELLINGTON ST WEST 7TH FLOOR
TORONTO  M5V 3K7
CANADA

ROZALYNN KORTENKAMP
ADDRESS ON FILE

RPA ADVISORS LLC
45 EISENHOWER DR
STE 560
PARAMUS NJ 07652

RPI INSURANCE GROUP LLC
500 N CENTRAL EXPY STE 125
PLANO TX 75074

RQD CLEARING LLC
1 WORLD TRADE CTR
STE 47M
NEW YORK NY 10007

RUBEN ALEX CHAVEZ
ADDRESS ON FILE

RUSSELL BOWLIN
ADDRESS ON FILE

RUSSELL HINTON
ADDRESS ON FILE

RUSSELL RUSSO
ADDRESS ON FILE

RUSSELL WITHAEGER
ADDRESS ON FILE

RUTH BROOKS
ADDRESS ON FILE

RUTH LARBI
ADDRESS ON FILE

RUTH SCOTT
ADDRESS ON FILE

RX BENEFITS INC
3700 COLONNADE PKWY
STE 600
BIRMINGHAM AL 35243

RYAN BARTON
ADDRESS ON FILE

RYAN BROUWER
ADDRESS ON FILE

RYAN CIESLIK
ADDRESS ON FILE

RYAN COMPANIES US INC - REM
LAURA GRAF
CHIEF LEGAL OFFICER
533 SOUTH THIRD ST
STE 100
MINNEAPOLIS MN 55415

RYAN CRUSAN
ADDRESS ON FILE

RYAN DURIG
ADDRESS ON FILE

RYAN FAVELA
ADDRESS ON FILE

RYAN KAISER
ADDRESS ON FILE

RYAN MCCAFFERY
ADDRESS ON FILE

RYAN MCKEITHAN
ADDRESS ON FILE

RYAN MERKL
ADDRESS ON FILE

RYAN MILLERICK
ADDRESS ON FILE

RYAN O'CONNOR
ADDRESS ON FILE

RYAN REICHEL
ADDRESS ON FILE

RYAN VALENTINE
ADDRESS ON FILE

RYEN DICK
ADDRESS ON FILE

RYLIE TRUJILLO
ADDRESS ON FILE

SABINE DELPECHE
ADDRESS ON FILE

SABRENA KILLMON
ADDRESS ON FILE

SABRINA BURGE
ADDRESS ON FILE

SABRINA NEWBERRY
ADDRESS ON FILE

SABRINA TAFOYA
ADDRESS ON FILE

SABRINAH CAVE
ADDRESS ON FILE

SADEJA BOYLES
ADDRESS ON FILE

SADIE LAMBERT
ADDRESS ON FILE

SAEVION ANDERSON
ADDRESS ON FILE

SAFARI MONFORT
ADDRESS ON FILE

SAFIYYAH SHABAZZ
ADDRESS ON FILE

SALESFORCECOM
PO BOX 203141
DALLAS TX 75320-3141

SALESFORCECOM
SABASTIAN NILES
CHIEF LEGAL OFFICER
SALESFORCE TOWER
415 MISSION STREET 3RD FLOOR
SAN FRANCISCO CA 94105

SALLY NAHRA
ADDRESS ON FILE

SALMAN PATEL
ADDRESS ON FILE

SALT LAKE COUNTY ASSESSOR
PERSONAL PROPERTY DIVISION
2001 S STATE ST RM N2-600
SALT LAKE CITY UT 84114-7421

SALVADOR PEREZ
ADDRESS ON FILE

SAM AMOAH
ADDRESS ON FILE

SAMANTA STROUD
ADDRESS ON FILE

SAMANTHA BRUNEY
ADDRESS ON FILE

SAMANTHA GOSSARD
ADDRESS ON FILE

SAMANTHA HALL
ADDRESS ON FILE

SAMANTHA JONES
ADDRESS ON FILE

SAMANTHA LEWIS
ADDRESS ON FILE

SAMANTHA VAN ORDEN
ADDRESS ON FILE

SAMANTHA WILSON
ADDRESS ON FILE

SAME PAGE HOLDINGS LLC
400 SPECTRUM CTR DR
STE 19000
IRVINE CA 92618

SAMEER REHMAN
ADDRESS ON FILE

SAMIRA ALSHARIF
ADDRESS ON FILE

SAMMY DEREIEH
ADDRESS ON FILE

SAMSUNG FIRE AND MARINE INSURANCE CO LTD
105 CHALLENGER RD 5TH FL
RIDGEFIELD PARK NJ 07660

SAMUEL ALARCON
ADDRESS ON FILE

SAMUEL ANGUIZOLA ESCOBEDO
ADDRESS ON FILE

SAMUEL CHOI
ADDRESS ON FILE

SAMUEL DAVIS
ADDRESS ON FILE

SAMUEL GAY
ADDRESS ON FILE

SAMUEL HABERSTROH
ADDRESS ON FILE

SAMUEL JEFFREY STUHR
ADDRESS ON FILE

SAMUEL STUHR
ADDRESS ON FILE

SAMUEL WELLS
ADDRESS ON FILE

SAMUEL WINETT
ADDRESS ON FILE

SANDRA EVANS
ADDRESS ON FILE

SANDRA KOEHLER
ADDRESS ON FILE

SANDRA MULLINS
ADDRESS ON FILE

SANDRA SIMMONS
ADDRESS ON FILE

SANDRA STILLWELL
ADDRESS ON FILE

SANDY ETZEL
ADDRESS ON FILE

SANJAY SHARMA
ADDRESS ON FILE

SANJUANA JAIME-NIX
ADDRESS ON FILE

SANNAN IQBAL
ADDRESS ON FILE

SANTTINO FRANCO
ADDRESS ON FILE

SAQUANNA MAXWELL
ADDRESS ON FILE

SAQUANNA STURDIVANT
ADDRESS ON FILE

SARA GRILEY
ADDRESS ON FILE

SARA STUCKY
ADDRESS ON FILE

SARAH FALLIN-WOOD
ADDRESS ON FILE

SARAH GENS
ADDRESS ON FILE

SARAH GRIFFITH
ADDRESS ON FILE

SARAH JOHNSON
ADDRESS ON FILE

SARAH MCALOON
ADDRESS ON FILE

SARAH MCCULLOUGH
ADDRESS ON FILE

SARAH MEADOWS
ADDRESS ON FILE

SARITA BROWN
ADDRESS ON FILE

SARO DANALIAN
ADDRESS ON FILE

SASHA BARBEE
ADDRESS ON FILE

SASHA MURRAY CO LLC
14 MYRTLE BLVD
LARCHMONT NY 10538

| | | |
|---|---|---|
| SATONYA STREATER<br>ADDRESS ON FILE | SAVANNAH KIRBY<br>ADDRESS ON FILE | SAVIYNT INC<br>1301 E EL SEGUNDO BLVD STE D<br>EL SEGUNDO CA 90245 |
| SAWYER INSURANCE, INC<br>5950 N 78TH ST UNIT 114<br>SCOTTSDALE AZ 85250 | SAYA MARKHAM<br>ADDRESS ON FILE | SCALE UP MEDIA AGENCY INC<br>16192 COSTAL HWY<br>LEWES DE 19958 |
| SCHELLMAN AND CO<br>BEN ALLEN<br>GENERAL COUNSEL<br>4010 WEST BOY SCOUT BLVD<br>STE 600<br>TAMPA FL 33607 | SCHNEIDINE AVRILIEN<br>ADDRESS ON FILE | SCOTIA CAPITAL INC CDS<br>CORPORATE ACTIONS<br>LUISA DOMINGUES<br>40 KING STREET W<br>TORONTO ON M5H1H1<br>CANADA |
| SCOTIA CAPITAL INC CDS<br>LILIAN NIE<br>CORPORATE ACTIONS<br>40 KING STREET W<br>23RD FLOOR<br>TORONTO ON M5H1H1<br>CANADA | SCOTT ALDEN<br>ADDRESS ON FILE | SCOTT ANDERSON<br>ADDRESS ON FILE |
| SCOTT BROWN<br>ADDRESS ON FILE | SCOTT E REED<br>ADDRESS ON FILE | SCOTT GOERTZEN<br>ADDRESS ON FILE |
| SCOTT JOHNSON<br>ADDRESS ON FILE | SCOTT MARTIN<br>ADDRESS ON FILE | SCOTT QUELLHORST<br>ADDRESS ON FILE |
| SCOTT RENERT<br>ADDRESS ON FILE | SCOTT SLUTZKER<br>ADDRESS ON FILE | SCOTT SMITH<br>ADDRESS ON FILE |
| SCOTT SOLON<br>ADDRESS ON FILE | SCOTT STONE<br>ADDRESS ON FILE | SCOTT WERTZ<br>ADDRESS ON FILE |

SCRATCH LLC
401 WILLIAM ST
#6567
RIVER FOREST IL 60305

SEAN BUSWELL
ADDRESS ON FILE

SEAN DAG
ADDRESS ON FILE

SEAN DEGREE
ADDRESS ON FILE

SEAN HOLCOMBE
ADDRESS ON FILE

SEAN MALONEY
ADDRESS ON FILE

SEAN MILLER
ADDRESS ON FILE

SEAN SAMARJIAN
ADDRESS ON FILE

SEAN SHEEHAN
ADDRESS ON FILE

SEAN SMITH
ADDRESS ON FILE

SEAN-PAUL FARWELL
ADDRESS ON FILE

SEBASTIAN PAZDERSKI
ADDRESS ON FILE

SECOND NATURE AI INC
2345 YALE ST
FL 1
PALO ALTO CA 94306

SECURITAS SECURITY SVC USA INC
12672 COLLECTIONS CTR DR
CHICAGO IL 60693

SECURITIES AND EXCHANGE COMMISSION
ATLANTA REGIONAL OFFICE
REGIONAL DIRECTOR
950 EAST PACES FERRY RD NE
STE 900
ATLANTA GA 30326-1382

SECURITIES AND EXCHANGE COMMISSION
BOSTON REGIONAL OFFICE
REGIONAL DIRECTOR
33 ARCH ST 24TH FLOOR
BOSTON MA 02110-1424

SECURITIES AND EXCHANGE COMMISSION
CHICAGO REGIONAL OFFICE
REGIONAL DIRECTOR
175 W JACKSON BLVD
STE 1450
CHICAGO IL 60604

SECURITIES AND EXCHANGE COMMISSION
DENVER REGIONAL OFFICE
REGIONAL DIRECTOR
1961 STOUT ST STE 1700
DENVER CO 80294-1961

SECURITIES AND EXCHANGE COMMISSION
FORT WORTH REGIONAL OFFICE
REGIONAL DIRECTOR
801 CHERRY ST
STE 1900 UNIT 18
FORT WORTH TX 76102

SECURITIES AND EXCHANGE COMMISSION
LOS ANGELES REGIONAL OFFICE
REGIONAL DIRECTOR
444SOUTH FLOWER ST STE 900
LOS ANGELES CA 90071

SECURITIES AND EXCHANGE COMMISSION
MIAMI REGIONAL OFFICE
REGIONAL DIRECTOR
801 BRICKELL AVE STE 1950
MIAMI FL 33131

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
REGIONAL DIRECTOR
100 PEARL ST
STE 20-100
NEW YORK NY 10004-2616

SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
REGIONAL DIRECTOR
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

SECURITIES AND EXCHANGE COMMISSION
SALT LAKE REGIONAL OFFICE
REGIONAL DIRECTOR
351 S WEST TEMPLE ST STE 6 100
SALT LAKE CITY UT 84101

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
REGIONAL DIRECTOR
44 MONTGOMERY ST
STE 700
SAN FRANCISCO CA 94104

SECURITIES AND EXCHANGE COMMISSION
HEADQUARTERS
OFFICE OF CHIEF COUNSEL
100 F ST NE
WASHINGTON, DC 20549

SEDGWICK CLAIMS MANAGEMENT SERVICES INC
PO BOX 89456
CLEVELAND OH 44101-6456

SEI PRIVATE TRUST COMPANY/C/O GWP
ERIC GREENE
ONE FREEDOM VALLEY DRIVE
OAKS PA 19456

SEI PRIVATE TRUST COMPANY/C/O GWP
DIANA  MASON
CORPORATE ACTIONS
1 FREEDOM VALLEY DRIVE
OAKS PA 19456

SELECTQUOTE INSURANCE SVC
595 MARKET ST 10TH FL
SAN FRANCISCO CA 94105

SELECTQUOTE MEDICARE
6800 W 115TH ST
OVERLAND PARK KS 66211

SENATRALEE RICHARDSON
ADDRESS ON FILE

SENIOR HEALTH ADVISORS
4631 JOHNSON RD
STE 8
POMPANO BEACH FL 33073

SENIOR HEALTH ADVISORS FL
4631 JOHNSON RD STE 8
COCONUT CREEK FL 33073

SENIOR HEALTHCARE ADVISORS
816 S MILITARY TRL
DEERFIELD BEACH FL 33442

SENIOR HEALTHCARE ADVISORS LLC
DANIEL POST
OWNER
828 S MILITARY TRL
DEERFIELD BEACH FL 33442

SENIOR HEALTHCARE ADVISORS LLC SHA
4631 JOHNSON RD
STE 8
COCONUT CREEK FL 33073

SENIOR PROTECT SOLUTIONS INC
KEITH MENDONSA
MANAGING DIRECTOR
2365 NORTHSIDE DR
STE 575
SAN DIEGO CA 92108

SEPTEMBER HORTON
ADDRESS ON FILE

SEQUAN JAMES
ADDRESS ON FILE

SERENA WELLS
ADDRESS ON FILE

SERGIO MALDONADO
ADDRESS ON FILE

SERIA HYDE
ADDRESS ON FILE

SERRIA SMITH
ADDRESS ON FILE

SETH FARLEY
ADDRESS ON FILE

SETH MCWHORTER
ADDRESS ON FILE

SETH PARKER
ADDRESS ON FILE

SETH WILKINS
ADDRESS ON FILE

SETH-DAVID MIKANDA
ADDRESS ON FILE

SEWA II BRICE AYARMA
ADDRESS ON FILE

SG AMERICAS SECURITIES, LLC
PAUL MITSAKOS
480 WASHINGTON BLVD.
JERSEY CITY NJ 07310

SG AMERICAS SECURITIES, LLC
CHARLES HUGHES
480 WASHINGTON BLVD
JERSEY CITY NJ 07310

SG BENEFIT PROVIDERS INC
375 W PADONIA RD
TIMONIUM MD 21093

SHADIE DAVIS
ADDRESS ON FILE

SHAELON HOLMES
ADDRESS ON FILE

SHAFEEHA POTTS
ADDRESS ON FILE

SHAHEM HALL
ADDRESS ON FILE

SHAHNAZ MUBARAK
ADDRESS ON FILE

SHAIKERRA BARNES
ADDRESS ON FILE

SHAKETA LINDSEY
ADDRESS ON FILE

SHAKETTA JACKSON
ADDRESS ON FILE

SHAKIA WILLIAMS
ADDRESS ON FILE

SHAKILA SANDERS
ADDRESS ON FILE

SHAKIRA DRAYTON
ADDRESS ON FILE

SHAKIRA HARRELL
ADDRESS ON FILE

SHAKIYA WILLIAMS
ADDRESS ON FILE

SHAKTHI NORDIC
ADDRESS ON FILE

SHALANDRA BARNETT
ADDRESS ON FILE

SHALIBELLE SCANLAN
ADDRESS ON FILE

SHALIKA LINDSEY
ADDRESS ON FILE

SHALLEE SMITH
ADDRESS ON FILE

SHAMAURI PEGUES
ADDRESS ON FILE

SHAMEKIA HURDLE
ADDRESS ON FILE

SHANA JONES
ADDRESS ON FILE

SHANAYA BOWSER
ADDRESS ON FILE

SHANAYA MARTIN
ADDRESS ON FILE

SHANE BROWNLEE
ADDRESS ON FILE

SHANE CRUZ
ADDRESS ON FILE

SHANE E CRUZ 2020 IRREVOCABLE TRUST
DATED JUNE 16 2020
ADDRESS ON FILE

SHANEIQUA ANTHONY
ADDRESS ON FILE

SHANELL KING
ADDRESS ON FILE

SHANEQUA WALKER
ADDRESS ON FILE

SHANICE JONES
ADDRESS ON FILE

SHANIKA BARKER
ADDRESS ON FILE

SHANITHA ROBINSON
ADDRESS ON FILE

SHANNA PEDERSEN
ADDRESS ON FILE

SHANNON AMPUERO
ADDRESS ON FILE

SHANNON CIACCHI
ADDRESS ON FILE

SHANNON HOBBS
ADDRESS ON FILE

SHANNON OWEN
ADDRESS ON FILE

SHANNON SALDEN
ADDRESS ON FILE

SHANNON VALENTINE
ADDRESS ON FILE

SHANNON WILSON
ADDRESS ON FILE

SHAQUILLE TRAYLOR
ADDRESS ON FILE

SHAQUINNA POWELL
ADDRESS ON FILE

SHAQUONA SLEDGE
ADDRESS ON FILE

| | | |
|---|---|---|
| SHAREEKA MILLER<br>ADDRESS ON FILE | SHARELL HALL<br>ADDRESS ON FILE | SHARICE WILLIAMS<br>ADDRESS ON FILE |
| SHARNEICE WALKER<br>ADDRESS ON FILE | SHARON DENSON<br>ADDRESS ON FILE | SHARON WILLIAMS<br>ADDRESS ON FILE |
| SHARONDA FRANKLIN<br>ADDRESS ON FILE | SHATARA EDWARDS<br>ADDRESS ON FILE | SHAULON MCDANIEL<br>ADDRESS ON FILE |
| SHAUN JONES<br>ADDRESS ON FILE | SHAUN SLESNICK<br>ADDRESS ON FILE | SHAVON GRANT<br>ADDRESS ON FILE |
| SHAWN BASSETT<br>ADDRESS ON FILE | SHAWN JOHNSON<br>ADDRESS ON FILE | SHAWN NELSON<br>ADDRESS ON FILE |
| SHAWN RACKOW<br>ADDRESS ON FILE | SHAWN TIWARI<br>ADDRESS ON FILE | SHAWN TROTMAN<br>ADDRESS ON FILE |
| SHAWN WHEELER<br>ADDRESS ON FILE | SHAWNTAE COLLINS<br>ADDRESS ON FILE | SHAYLA WASHINGTON<br>ADDRESS ON FILE |
| SHAYLON HEARON<br>ADDRESS ON FILE | SHAYNE VANN<br>ADDRESS ON FILE | SHAZNEEN IRANI<br>ADDRESS ON FILE |

SHEA CAMPBELL
ADDRESS ON FILE

SHEENIQUO NARCISSE
ADDRESS ON FILE

SHEILA CALLAHAN
ADDRESS ON FILE

SHEILA COLCLASURE
ADDRESS ON FILE

SHEILA MARCEL
ADDRESS ON FILE

SHEILA RODRIGUEZ CARRION
ADDRESS ON FILE

SHELBY CHETLIN
ADDRESS ON FILE

SHELBY FORTIER
ADDRESS ON FILE

SHELIA LEWIS
ADDRESS ON FILE

SHELICE PEARSON
ADDRESS ON FILE

SHELLEE KENDALL
ADDRESS ON FILE

SHELLEY MCARTHUR
ADDRESS ON FILE

SHELLY HIGMAN
ADDRESS ON FILE

SHELLY HOFFMAN
ADDRESS ON FILE

SHELLY WOODS
ADDRESS ON FILE

SHEMAR SHINN
ADDRESS ON FILE

SHEMEIKA HANCHETT
ADDRESS ON FILE

SHEMIKA THOMAS
ADDRESS ON FILE

SHEMILLE CRIBB
ADDRESS ON FILE

SHENA HOPPER
ADDRESS ON FILE

SHENIDA HULL
ADDRESS ON FILE

SHEPPARD SALTER
ADDRESS ON FILE

SHERESE BOOKER
ADDRESS ON FILE

SHERLONDA GREEN
ADDRESS ON FILE

SHERNEIRIA CARTER
ADDRESS ON FILE

SHERRELL DALTON
ADDRESS ON FILE

SHERRI BEACH
ADDRESS ON FILE

SHERRI LEA SAFFORD
ADDRESS ON FILE

SHERRI MILLER
ADDRESS ON FILE

SHERRY BAGGERLEY
ADDRESS ON FILE

SHERRYL JENKINS
ADDRESS ON FILE

SHERYL HALL
ADDRESS ON FILE

SHILEA JOHNSON
ADDRESS ON FILE

SHILEE MARTINEZ
ADDRESS ON FILE

SHIQUITA LINTON
ADDRESS ON FILE

SHIRLEY PANCHANA
ADDRESS ON FILE

SHIRLY KAUFFMAN
ADDRESS ON FILE

SHOMIT MUKHERJEE
ADDRESS ON FILE

SHONDELL SPELLMAN
ADDRESS ON FILE

SHONNEKA WELLS
ADDRESS ON FILE

SHOULUNG VALDEZ
ADDRESS ON FILE

SHRED-IT USA STERICYCLE
PO BOX 101007
PASADENA CA 91189-1007

SHUTTS AND BOWEN LLP
200 S BISCAYNE BLVD
STE 4100
MIAMI FL 33131

SHYDAI BENNETT
ADDRESS ON FILE

SHYDIA MUNGIN
ADDRESS ON FILE

SHYNEECE SMITH
ADDRESS ON FILE

SIBA SOLANJI
ADDRESS ON FILE

SIDLEY AUSTIN LLP
ONE S DEARBORN ST
CHICAGO IL 60603

SIDOTI AND COMPANY LLC
1177 AVE OF THE AMERICAS
5TH FL
NEW YORK NY 10036

SIERRA WESLEY
ADDRESS ON FILE

SILVIA DICK
ADDRESS ON FILE

SIMON WENMOUTH
ADDRESS ON FILE

SIMONE SALIS
ADDRESS ON FILE

SIMPLELEGAL INC
1360 POST OAK BLVD
STE 2200
HOUSTON TX 77056

SIMPSON THACHER AND BARTLETT LLP
425 LEXINGTON AVE
NEW YORK NY 10017-3954

SIMRON WARD
ADDRESS ON FILE

SIRCON CORP A VERTAFORE BUSINESS
PO BOX 208882
DALLAS TX 75320-8882

SKADDEN ARPS SLATE MEAGHER AND
FLOM LLP AND AFFILIATES
155 N WACKER DR
CHICAGO IL 60606

SKYLAB DIGITAL
4222 E THOMAS RD
STE 360
PHOENIX AZ 85018

SMART CARE LLC
6211 GREENLEIGH AVE
MIDDLE RIVER MD 21220

SMART CLICK MEDIA LLC
6211 GREENLEIGH AVE
STE 200
MIDDLE RIVER MD 21220

SMARTCLOUD LLC
3727 W 120TH ST
HAWTHORNE CA 90250

SMARTMATCH INSURANCE AGENCY LLC
120 W 12TH ST
KANSAS CITY MO 64105

SMARTMATCH INSURANCE AGENCY LLC
120 W 12TH ST
STE 1700
KANSAS CITY MO 64105

SMARTSHEET INC
PO BOX 123421 DEPT 3421
DALLAS TX 75312-3421

SMIT PATEL
ADDRESS ON FILE

SNEHANJANI EDUPUGANTI
ADDRESS ON FILE

SNOGREN INSURANCE AGENCY, INC
1106 ETHEL AVE
OGALLALA NE 69153

SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN COUNSEL
OFFICE OF PROGRAM LITIGATION/BANKRUPTCY
6401 SECURITY BLVD
BALTIMORE MD 21235

SOLAMAN FOSTER
ADDRESS ON FILE

SOLUTIONPOINT CONSULTING, LLC
3401 MALLORY LN STE 100
FRANKLIN TN 37067

SONIA WILLIAMSON
ADDRESS ON FILE

SONJA FRANCIS
ADDRESS ON FILE

SONJA SIMEON
ADDRESS ON FILE

SONJA SONNIER
ADDRESS ON FILE

SONYA HEATH
ADDRESS ON FILE

SONYA HERRON
ADDRESS ON FILE

SOPHIA LEMASTERS
ADDRESS ON FILE

SOS DISTRICT OF COLUMBIA
KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE NW
RM 419
WASHINGTON DC 20004

SOS OF ALABAMA
WES ALLEN
600 DEXTER AVE
MONTGOMERY AL 36130

SOS OF ALASKA
NANCY DAHLSTROM
PO BOX 110015
JUNEAU AK 99811

SOS OF ARIZONA
ADRIAN FONTES
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
PHOENIX AZ 85007-2888

SOS OF ARKANSAS
COLE JESTER
STATE CAPITOL
500 WOODLANE ST
STE 256
LITTLE ROCK AR 72201

SOS OF CALIFORNIA
DR SHIRLEY N WEBER
1500 11TH ST
SACRAMENTO CA 95814

SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY STE 550
DENVER CO 80290

SOS OF CONNECTICUT
HON STEPHANIE THOMAS
165 CAPITOL AVE
HARTFORD CT 06106

SOS OF DELAWARE
CHARUNI PATIBANDA-SANCHE
401 FEDERAL ST STE 3
DOVER DE 19901

SOS OF FLORIDA
CORD BYRD
500 S BRONOUGH ST
TALLAHASSEE FL 32399-0250

SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA GA 30334

SOS OF HAWAII
SYLVIA LUKE
LEUTENANT GOVERNOR
415 SOUTH BERETANIA ST
HONOLULU HI 96813

SOS OF IDAHO
PHIL MCGRANE
450 N 4TH ST
PO BOX 83720
BOISE ID 83720-0080

SOS OF ILLINOIS
ALEXI GIANNOULIAS
213 STATE CAPITOL
SPRINGFIELD IL 62756

SOS OF INDIANA
DIEGO MORALES
200 W WASHINGTON ST
RM 201
INDIANAPOLIS IN 46204

SOS OF IOWA
PAUL PATE
1007 EAST GRAND AVE
DES MOINES IA 50319

SOS OF KANSAS
SCOTT SCHWAB
120 SW 10TH AVE
TOPEKA KS 66612-1594

SOS OF KENTUCKY
MICHAEL ADAMS
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

SOS OF LOUISIANA
NANCY LANDRY
8585 ARCHIVES AVE
BATON ROUGE LA 70809

SOS OF MAINE
SHENNA BELLOWS
148 STATE HOUSE STATION
AUGUSTA ME 04333-0148

SOS OF MARYLAND
SUSAN C LEE
16 FRANCIS ST
ANNAPOLIS MD 21401

SOS OF MASSACHUSETTS
WILLIAM GALVIN
1 ASHBURTON PL
RM 1611
BOSTON MA 02108-1512

SOS OF MICHIGAN
JOCELYN BENSON
430 W ALLEGAN ST
LANSING MI 48919

SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
180 STATE OFFICE BLDG
ST. PAUL MN 55155

SOS OF MISSISSIPPI
MICHAEL WATSON
401 MISSISSIPPI ST
JACKSON MS 39201

SOS OF MISSOURI
DENNY HOSKINS
600 W MAIN ST
JEFFERSON CITY MO 65101

SOS OF MONTANA
CHRISTI JACOBSEN
1301 E 6TH AVE
HELENA MT 59601

SOS OF NEBRASKA
ROBERT EVNEN
1201 N ST
LINCOLN NE 68508

SOS OF NEVADA
CISCO AGUILAR
101 N CARSON ST
STE 3
CARSON CITY NV 89701

SOS OF NEW HAMPSHIRE
DAVID SCANLAN
107 N MAIN ST
STATE HOUSE
CONCORD NH 03301

SOS OF NEW JERSEY
TAHESHA WAY
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
325 DON GASPAR
STE 300
SANTA FE NM 87501

SOS OF NEW YORK
WALTER T MOSLEY
99 WASHINGTON AVE
ALBANY NY 12231-0001

SOS OF NORTH CAROLINA
ELAINE MARSHALL
2 S SALISBURY ST
PO BOX 29622
RALEIGH NC 27601

SOS OF NORTH DAKOTA
MICHAEL HOWE
600 E BLVD AVE
DEPT 108 1ST FL
BISMARCK ND 58505-0500

SOS OF OHIO
FRANK LAROSE
22 N FOURTH ST
16TH FL
COLUMBUS OH 43215

SOS OF OKLAHOMA
JOSH COCKROFT
OKLAHOMA STATE CAPITOL BLDG
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY OK 73105-4897

SOS OF OREGON
TOBIAS READ
255 CAPITOL ST NE
SALEM OR 97301

SOS OF PENNSYLVANIA
AL SCHMIDT
302 NORTH OFFICE BLDG
HARRISBURG PA 17120

SOS OF RHODE ISLAND
GREGG AMORE
82 SMITH ST
STATE HOUSE RM 217
PROVIDENCE RI 02903

SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA SC 29201

SOS OF SOUTH DAKOTA
MONAE L JOHNSON
CAPITOL BLDG
500 E CAPITOL AVE STE 204
PIERRE SD 57501-5070

SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FL SNODGRASS TOWER
NASHVILLE TN 37243-1102

SOS OF TEXAS
JANE NELSON
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN TX 78701

SOS OF UTAH
DEIDRE HENDERSON
LT GOVEVERNOR
350 NORTH STATE ST STE 220
PO BOX 142325
SALT LAKE CITY UT 84114-2325

SOS OF VERMONT
SARAH COPELAND HANZAS
26 TERREACE ST
MONTPELIER VT 05609-1101

SOS OF VIRGINIA
CANDI KING
PO BOX 2454
RICHMOND VA 23218

SOS OF WASHINGTON
STEVE HOBBS
LEGISLATEIVE BLDG
PO BOX 40220
OLYMPIA WA 98504-0220

SOS OF WEST VIRGINIA
KRIS WARNER
BLDG 1 STE 157K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

SOS OF WISCONSIN
SARAH GODLEWSKI
PO BOX 7848
MADISON WI 53707-7848

SOS OF WYOMING
CHUCH GRAY
SECRETARY OF STATE'S OFFICE
2020 CAREY AVE
STE 600
CHEYENNE WY 82002-0020

SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
293 GREYSTONE BLVD STE 400
COLUMBIA SC 29210

SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF INSURANCE
1201 MAIN ST
STE 1000
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF LABOR
LICENSING AND REGULATIONS
DIRECTOR
SYNERGY BUSINESS PK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA SC 29210

SOUTH CAROLINA DEPT OF LABOR
COLUMBIA STATE PLAN OFFICE
LICENSING AND REGULATION
KOGER OFFICE PK KINGSTREE BLDG
110 CTR VIEW DR PO BOX 11329
COLUMBIA SC 29210-1329

SOUTH CAROLINA DEPT OF LABOR
4407 BLAND RD SOMERSET PK
STE 210
RALEIGH NC 27609

SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BLDG
1000 ASSEMBLY ST
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF NATURAL RESOURCES
PO BOX 11710
COLUMBIA SC 29211-1710

SOUTH CAROLINA DEPT OF REVENUE
300-A OUTLET POINTE BLVD
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF REVENUE
SALES AND USE TAX
300A OUTLET POINTE BLVD
STE 401
COLUMBIA SC 29210

SOUTH CAROLINA DEPT OF REVENUE
300A OUTLET POINTE BLVD
COLUMBIA SC 29210

SOUTH CAROLINA DEPT OF REVENUE
PO BOX 125
COLUMBIA SC 29214-0400

SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1200 SENATE ST STE 214
WADE HAMPTON BLDG
COLUMBIA SC 29201

SOUTH CAROLINA WORKERS
COMPENSATION COMMISSION
1333 MAIN ST STE 500
PO BOX 1715
COLUMBIA SC 29202-1715

SOUTH DAKOTA ATTORNEY GENERAL
MARTY JACKLEY
1302 EAST HIGHWAY 14
STE 1
PIERRE SD 57501-8501

SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE SD 57501

SOUTH DAKOTA DEPT OF LABOR
SECRETARY
700 GOVERNORS DR
PIERRE SD 57501

SOUTH DAKOTA DEPT OF LABOR AND HEALTH
SHEILA STANLEY AREA DIR US DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
4404 SOUTH TECHNOLOGY DR
SIOUX FALLS SD 57106

SOUTH DAKOTA DEPT OF LABOR AND REGULATION
DIVISION OF LABOR AND MANAGEMENT
123 W MISSOURI AVE
PIERRE SD 57501-2291

SOUTH DAKOTA DEPT OF LABOR AND REGULATION
DIVISION OF INSURANCE
124 SOUTH EUCLID AVE
2ND FL
PIERRE SD 57501

SOUTH DAKOTA DEPT OF REVENUE
SALES AND USE TAX
445 EAST CAPITOL AVE
PIERRE SD 57501-3185

SOUTH DAKOTA DEPT OF REVENUE AND REGULATION
445 E CAPITOL AVE
PIERRE SD 57501

SPACE COAST HEALTH INSURANCE LLC AGENCY
95 BULLDOG BLVD
STE 105
MELBOURNE FL 32901

SPACELIFT INC
541 JEFFERSON AVE STE 100
REDWOOD CITY CA 94063

SPEEDEON DATA LLC
5875 LANDERBROOK DR
STE 130
CLEVELAND OH 44124

SPENCER WALSH
ADDRESS ON FILE

SPROUT SOCIAL INC
131 S DEARBORN ST
STE 700
CHICAGO IL 60603

SRAVANI UPPUTOLLA
ADDRESS ON FILE

SRIKRANTHI EREDDY
ADDRESS ON FILE

SSB - BLACKROCK INSTITUTIONAL TRUST
LINDA SELBACH
45 FREMONT STREET
SAN FRANCISCO CA 94120-7101

SSB - BLACKROCK INSTITUTIONAL TRUST
TRINA ESTREMERA
1776 HERITAGE DRIVE
NORTH QUINCY MA 02171

STACEY A WALLACE
ADDRESS ON FILE

STACEY ADAMS
ADDRESS ON FILE

STACEY BACOTE
ADDRESS ON FILE

STACEY EKECHUKWU
ADDRESS ON FILE

STACEY FAROOQUI
ADDRESS ON FILE

STACEY LINDEMANN FASCE
ADDRESS ON FILE

STACEY MONTGOMERY
ADDRESS ON FILE

STACEY THORSTED
ADDRESS ON FILE

STACEY WOLFE
ADDRESS ON FILE

STACY LICHTENSTEIN
ADDRESS ON FILE

STACY O'NEAL
ADDRESS ON FILE

STAE OF RHODE ISLAND
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL STE 36
PROVIDENCE RI 02908

STAE OF RHODE ISLAND
DEPT OF LABOR AND TRAINING
DIVISION OF WORKERS' COMPENSATION
1511 PONTIAC AVE BLDG 711 1ST FL
PO BOX 20190
CRANSTON RI 02920-0942

STAN MILLER
ADDRESS ON FILE

STANLEY CRAIG
ADDRESS ON FILE

STARICE FYFFE
ADDRESS ON FILE

STARLESHIA WASHINGTON
ADDRESS ON FILE

STARLYNN WILLIAMS
ADDRESS ON FILE

STATE MECHANICAL SVC
PO BOX 85122
CHICAGO IL 60689-5122

STATE NEW HAMPSHIRE
NEW HAMPSHIRE DEPT OF EMPLOYMENT SECURITY
32 SOUTH MAIN ST
CONCORD NH 03301-4857

STATE NEW HAMPSHIRE
WORKERS' COMPENSATION DIVISION
DEPT OF LABOR
95 PLEASANT ST
CONCORD NH 03301

STATE OF ALABAMA
INSURANCE DEPT
201 MONROE ST STE 502
MONTGOMERY AL 36104

STATE OF ALABAMA
ALABAMA DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY AL 36131-0099

STATE OF ALABAMA
DEPT OF LABOR
WORKERS' COMPENSATION DIVISION
649 MONROE ST
MONTGOMERY AL 36131

STATE OF ALASKA
DEPT OF INSURANCE
550 WEST 7TH AVE
STE 1560
ANCHORAGE AK 99501-3567

STATE OF ALASKA
ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
EMPLOYMENT SECURITY TAX
PO BOX 115509
JUNEAU AK 99811-5509

STATE OF ALASKA
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
3301 EAGLE ST
ST 304
ANCHORAGE AK 99503

STATE OF ARIZONA
DEPT OF INSURANCE
100 N 15TH AVE
STE 261
PHOENIX AZ 85007-2630

STATE OF ARIZONA
DEPT OF ECONOMIC SECURITY  UNEMPLOYMENT TAX
PO BOX 6028
PHOENIX AZ 85005-6028

STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
WORKER' COMPENSATION DIVISION
800 WEST WASHINGTON ST
PHOENIX AZ 85007

STATE OF ARKANSAS
INSURANCE COMMISSION
1 COMMERCE WAY
LITTLE ROCK AR 72202

STATE OF ARKANSAS
DEPT OF WORKFORCE SVC
PO BOX 2981
LITTLE ROCK AR 72203-2981

STATE OF ARKANSAS
DEPT OF LABOR AND LICENSING
324 SPRING ST
STE 400
LITTLE ROCK AR 72201

STATE OF CALIFORNIA
INSURANCE DEPT
300 SOUTH SPRING ST
14TH FL
LOS ANGELES CA 90013

STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 942880
SACRAMENTO CA 94280

STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS' COMPENSATION
1515 CLAY ST
17TH FL
OAKLAND CA 94612

STATE OF COLORADO
COLORADO UNEMPLOYMENT INSURANCE
OPERATIONS
DEPT OF LABOR AND EMPLOYMENT
PO BOX 8789
DENVER CO 80201-8789

STATE OF COLORADO
DEPT OF LABOR AND EMPLOYMENT
DIVISION OF WORKERS' COMPENSATION
633 17TH ST STE 400
DENVER CO 80202-3660

STATE OF CONNECTICUT
SALES AND USE TAX
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

STATE OF CONNECTICUT
INSURANCE DEPT
153 MARKET ST
HARTFORD CT 06103

STATE OF CONNECTICUT
CONNECTICUT DEPT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

STATE OF CONNECTICUT - DEPT OF REVENUE SVC
450 COLUMBUS BLVD
HARTFORD CT 06013

STATE OF CONNECTICUT - DEPT OF REVENUE SVC
PO BOX 2936
HARTFORD CT 06104-2936

STATE OF CONNECTICUT DEPT OF REVENUE SVC
450 COLUMBUS BLVD
HARTFORD CT 06103

STATE OF DELAWARE
INSURANCE COMMISSIONER
1351 WEST NORTH ST
STE 101
DOVER DE 19904

STATE OF DELAWARE
OFFICE OF OCCUPATIONAL AND
LABOR MARKET INFORMATION
DELAWARE DEPT OF LABOR
PO BOX 9950
WILMINGTON DE 19809-0950

STATE OF DELAWARE
DEPT OF LABOR DIVISION OF INDUSTRIAL AFFAIRS
OFFICE OF WORKERS' COMPENSATION
4425 NORTH MARKET ST
WILMINGTON DE 19802

STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SERV
COMPENSATION TAX DIVISION
609 H ST NE 3RD FL
WASHINGTON DC 20001-4347

STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SVC LABOR STANDARDS
BUREAU
OFFICE OF WORKERS' COMPENSATION
4058 MINNESOTA AVE NE 3RD FL
WASHINGTON DC 20019

STATE OF FLORIDA
INSURANCE COMMISSIONER
THE LARSEN BLDG
200 E GAINES ST
TALLAHASSEE FL 32399

STATE OF FLORIDA
DIVISION OF WORKERS COMPENSATION
TANNER HOLLOMAN DIVISION DIRECTOR
200 EAST GAINES ST
TALLAHASSEE FL 32399-0318

STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
FDACS-DIVISION OF CONSUMER SVC
2005 APALACHEE PKWY
TALLAHASSEE FL 32399-6700

STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

STATE OF GEORGIA
OFFICE OF THE COMMISSIONER OF INSURANCE
AND SAFETY FIRE
2 MARTIN LUTHER KING JR DR SE
ATLANTA GA 30334

STATE OF GEORGIA
GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTER BLVD STE 800
ATLANTA GA 30303-1732

STATE OF GEORGIA
STATE BOARD OF WORKERS COMPENSATION
270 PEACHTREE ST NW
ATLANTA GA 30303-1299

STATE OF GEORGIA DEPT OF REVENUE
GEORGIA TAX CENTER
PO BOX 105499
ATLANTA GA 30359

STATE OF GEORGIA GOVERNOR'S OFFICE
CONSUMER PROTECTION DIVISION
CHRIS CARR
40 CAPITOL SQUARE SW
ATLANTA GA 30334

STATE OF HAWAII
INSURANCE DIVISION
335 MERCHANT ST RM 213
HONOLULU HI 96813

STATE OF HAWAII
UNCLAIMED PROPERTY DIVISION
NO 1 CAPITOL DISTRICT BLDG
250 SOUTH HOTEL ST RM 304
HONOLULU HI 96813

STATE OF HAWAII
HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS
830 PUNCHBOWL ST RM 437
HONOLULU HI 96813-5096

STATE OF HAWAII
DEPT OF LABOR AND INDUSTRIAL RELATIONS
DISABILITY COMPENSATION DIV
PRINCESS KEELIKOLANI BLDG
830 PUNCHBOWL ST RM 209 PO BOX 3769
HONOLULU HI 96812-3769

STATE OF HAWAII CONSUMER PROTECTION
LEIOPAPA A KAMEHAMEHA BLDG
235 SOUTH BERETANIA ST STE 801
HONOLULU HI 96816

STATE OF HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU HI 96809

STATE OF IDAHO
DEPT OF INSURANCE
700 WEST STATE ST
3RD FL
BOISE ID 83720-0043

STATE OF IDAHO
IDAHO DEPT OF LABOR
317 W MAIN ST
BOISE ID 83735-0002

STATE OF IDAHO
INDUSTRIAL COMMISSION
WORKERS COMPENSATION
11321 W CHINDEN
BOISE ID 83714

STATE OF ILLINOIS
DEPT OF INSURANCE
320 WEST WASHINGTON ST
SPRINGFIELD IL 62767-0001

STATE OF ILLINOIS
WORKERS COMPENSATION COMMISSION
COOK COUNTY OFFICE BUILDING
69 W WASHINGTON ST
STE 900
CHICAGO IL 60602

STATE OF INDIANA
DEPT OF INSURANCE
311 W WASHINGTON ST STE 300
INDIANAPOLIS IN 46204

STATE OF INDIANA
INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 NORTH SENATE AVE
RM SE 106
INDIANAPOLIS IN 46204-2277

STATE OF INDIANA
WORKERS' COMPENSATION BOARD OF INDIANA
402 WEST WASHINGTON ST
RM W-196
INDIANAPOLIS IN 46204

STATE OF IOWA
INSURANCE DIVISION
1963 BELL AVE
STE 100
DES MOINES IA 50315

STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVE
DES MOINES IA 50319-0209

STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
150 DES MOINES ST
DES MOINES IA 50309-1836

STATE OF KANSAS
INSURANCE COMMISSIONER
1300 SW ARROWHEAD RD
TOPEKA KS 66604-4073

STATE OF KANSAS
DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA KS 66603-3182

STATE OF KANSAS
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
401 SW TOPEKA BLVD STE 2
TOPEKA KS 66603-3105

STATE OF KENTUCKY
DEPT OF INSURANCE
500 MERO ST
FRANKFORT KY 40602

STATE OF KENTUCKY
DEPT OF REVENUE
501 HIGH STREET?
FRANKFORT KY 40601

STATE OF KENTUCKY
DEPT FOR EMPLOYMENT SVC
275 E MAIN ST
FRANKFORT KY 40621

STATE OF KENTUCKY
KENTUCKY LABOR CABINET
DEPT OF WORKERS' CLAIMS
500 MERO ST 3RD FL
FRANKFORT KY 40601

STATE OF LOUISIANA
DEPT OF INSURANCE
1702 N 3RD ST
BATON ROUGE LA 70802

STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
PO BOX 94186
BATON ROUGE LA 70804

STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
OFFICE OF WORKERS' COMPENSATION
1001 NORTH 23RD ST
PO BOX 94040
BATON ROUGE LA 70804-9040

STATE OF MAINE
SALES AND USE TAX
24 STATE HOUSE STATION
AUGUSTA ME 04333

STATE OF MAINE
DEPT OF INSURANCE
34 STATE HOUSE STATION
AUGUSTA ME 04333-0034

STATE OF MAINE
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY
39 STATE HOUSE STATION CROSS OFFICE BLDG
111 SEWALL ST 3RD FL
AUGUSTA ME 04333-0039

STATE OF MAINE
MAINE DEPT OF LABOR
PO BOX 259
AUGUSTA ME 04332-0259

STATE OF MAINE
WORKERS' COMPENSATION BOARD
27 STATE HOUSE STATION
AUGUSTA ME 04333-0027

STATE OF MARYLAND
INSURANCE ADMINISTRATION
200 SAINT PAUL ST STE 2700
BALTIMORE MD 21202

STATE OF MARYLAND
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
1100 NORTH EUTAW ST
RM 414
BALTIMORE MD 21201-2201

STATE OF MARYLAND
WORKERS' COMPENSATION COMMISSION
10 EAST BALTIMORE ST 4TH FL
BALTIMORE MD 21202

STATE OF MASSACHUSETTS
SALES AND USE TAX
100 CAMBRIDGE ST
SECOND FL
BOSTON MA 02114

STATE OF MASSACHUSETTS
DIVISION OF INSURANCE
1000 WASHINGTON ST
BOSTON MA 02118

STATE OF MASSACHUSETTS
MASSACHUSETTS DIVISION OF EMPLOYMENT
AND TRAINING
19 STANIFORD ST
BOSTON MA 02114-2589

STATE OF MASSACHUSETTS
EXECUTIVE OFFICE OF LABOR AND
WORKFORCE DEVELOPMENT
1 CONGRESS ST
STE 100
BOSTON MA 02114

STATE OF MICHIGAN
DEPT OF INSURANCE AND FINANCIAL SVC
530 W ALLEGAN ST 7TH FL
LANSING MI 48933

STATE OF MICHIGAN
MICHIGAN DEPT OF LICENSING AND
REGULATORY AFFAIRS
3024 W GRAND BLVD
DETROIT MI 48202-6024

STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY AFFAIRS
WORKERS' COMPENSATION AGENCY
2501 WOODLAKE CIR
PO BOX 30016 LANSING MI 48909
OKEMOS MI 48864

STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY AFFAIRS
WORKERS' COMPENSATION AGENCY
PO BOX 30016
LANSING MI 48909

STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
525 W OTTAWA ST
LANSING MI 48906

STATE OF MINNESOTA
INSURANCE COMMISSIONER
85 7TH PL EAST
SUITE 280 SAINT PAUL MN 55101

STATE OF MINNESOTA
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55146

STATE OF MINNESOTA
MINNESOTA DEPT OF EMPLOYMENT AND
ECONOMIC DEVELOPMENT
332 MINNESOTA ST STE E200
ST. PAUL MN 55101-1351

STATE OF MINNESOTA
DEPT OF LABOR AND INDUSTRY
WORKERS' COMPENSATION DIVISION
443 LAFAYETTE RD NORTH
ST. PAUL MN 55155

STATE OF MISSISSIPPI
INSURANCE DEPT
1001 WOOLFOLK STATE OFFICE BLDG
501 N WEST ST STE 1001
JACKSON MS 39201

STATE OF MISSISSIPPI
MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
PO BOX 1699
JACKSON MS 39215-1699

STATE OF MISSISSIPPI
WORKERS' COMPENSATION COMMISSION
1428 LAKELAND DRIVE
1428 LAKELAND DR
JACKSON MS 39216

STATE OF MISSISSIPPI DEPT OF REVENUE
SALES AND USE TAX
500 CLINTON CENTER DR
CLINTON MS 39056

STATE OF MISSOURI
DEPT OF INSURANCE AND COMMERCE
301 W HIGH ST STE 530
JEFFERSON CITY MO 65101

STATE OF MISSOURI
DIVISION OF EMPLOYMENT SECURITY
PO BOX 59
JEFFERSON CITY MO 65104-0059

STATE OF MISSOURI
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
3315 W TRUMAN BLVD
JEFFERSON CITY MO 65109

STATE OF MONTANA
INSURANCE COMMISSIONER
840 HELENA AVE
HELENA MT 59601

STATE OF MONTANA
MONTANA UNEMPLOYMENT INSURANCE DIVISION
PO BOX 6339
HELENA MT 59604-6339

STATE OF MONTANA
DEPT OF LABOR AND INDUSTRY
EMPLOYMENT RELATIONS DIVISION
1805 PROSPECT AVE
HELENA MT 59601

STATE OF NEBRASKA
DEPT OF INSURANCE
1526 K ST STE 200
LINCOLN NE 68508

STATE OF NEBRASKA
NEBRASKA DEPT OF LABOR
BOX 94600
STATE HOUSE STATION
LINCOLN NE 68509-4600

STATE OF NEBRASKA
WORKERS' COMPENSATION COURT
1010 LINCOLN MALL
STE 100
LINCOLN NE 68508-2833

STATE OF NEVADA
INSURANCE DIVISION
1818 EAST COLLEGE PKWY
STE 103
CARSON CITY NV 89706

STATE OF NEVADA
NEVADA DEPT OF EMPLOYMENT TRAINING
AND REHABILITATION
500 EAST THIRD ST
CARSON CITY NV 89713-0030

STATE OF NEVADA
DEPT OF BUSINESS AND INDUSTRY
DIVISION OF INDUSTRIAL RELATIONS
3360 W SAHARA AVE
LAS VEGAS NV 89102

STATE OF NEW HAMPSHIRE
SALES AND USE TAX
109 PLEASANT ST
CONCORD NH 03301

STATE OF NEW HAMPSHIRE
INSURANCE DEPT
21 S FRUIT ST STE 14
CONCORD NH 03301

STATE OF NEW JERSEY
SALES AND USE TAX
50 BARRACK ST
TRENTON NJ 08695

STATE OF NEW JERSEY
NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

STATE OF NEW JERSEY
INSURANCE DEPT
20 WEST STATE ST
TRENTON NJ 08625

STATE OF NEW JERSEY
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 947
TRENTON NJ 08625-0947

STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
1 JOHN FITCH PLZ
PO BOX 399
TRENTON NJ 08625-0381

STATE OF NEW MEXICO
SUPERINTENDENT OF INSURANCE
1120 PASEO DE PERALTA
STE 428
SANTA FE NM 87501

STATE OF NEW MEXICO
NEW MEXICO DEPT OF WORKFORCE SOLUTIONS
PO BOX 2281
ALBUQUERQUE NM 87103-2281

STATE OF NEW MEXICO
WORKERS' COMPENSATION ADMINISTRATION
2410 CENTRE AVE SE
PO BOX 27198
ALBUQUERQUE NM 87125-7198

STATE OF NEW MEXICO OFFICE OF
SUPERINTENDENT OF INSURANCE
1120 PASEO DE PERALTA
4TH FL
SANTA FE NM 87501

STATE OF NEW YORK
NYS TAX DEPARTMENT
SALES TAX REGISTRATION UNIT
W A HARRIMAN CAMPUS
ALBANY NY 12227

STATE OF NEW YORK
NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

STATE OF NEW YORK
DEPT OF INSURANCE
ONE STATE ST
NEW YORK NY 10004-4151

STATE OF NEW YORK
NEW YORK DEPT OF LABOR
STATE CAMPUS BLDG 12
RM 500
ALBANY NY 12240-0339

STATE OF NEW YORK
WORKERS COMPENSATION BAORD
328 STATE ST
SCHENECTADY NY 12305-2318

STATE OF NORTH CAROLINA
INSURANCE COMMISSIONER
1201 MAIL SVC CTR
RALEIGH NC 27699-1201

STATE OF NORTH CAROLINA
DIVISION OF EMPLOYMENT SECURITY
DEPT OF COMMERCE
POST OFFICE BOX 26504
RALEIGH NC 27611-6504

STATE OF NORTH CAROLINA
INDUSTRIAL RELATIONS COMMISSION
430 N SALISBURY ST
RALEIGH NC 27603

STATE OF NORTH DAKOTA
INSURANCE DEPT
STATE CAPITOL 600 EAST BLVD DEPT 401
5TH FL
BISMARCK ND 58505-0320

STATE OF NORTH DAKOTA
JOB SVC OF NORTH DAKOTA
PO BOX 5507
BISMARCK ND 58506-5507

STATE OF NORTH DAKOTA
WORKFORCE SAFETY AND INSURANCE
1600 EAST CENTURY AVE STE 1
BISMARCK ND 58503-0644

STATE OF NORTH DAKOTA
WORKFORCE SAFETY AND INSURANCE
PO BOX 5585
BISMARCK ND 58506-5585

STATE OF OHIO
DEPT OF INSURANCE
50 W TOWN ST
THIRD FL STE 300
COLUMBUS OH 43215

STATE OF OHIO
OHIO DEPT OF JOB AND FAMILY SVC
PO BOX 182404
COLUMBUS OH 43218-2404

STATE OF OHIO
BUREAU OF WORKERS' COMPENSATION
30 WEST SPRING ST
COLUMBUS OH 43215-2256

STATE OF OKLAHOMA
INSURANCE DEPT
400 NE 50TH ST
OKLAHOMA CITY OK 73105

STATE OF OKLAHOMA
WORKERS COMPENSATION COMMISSION
1915 NORTH STILES AVE
OKLAHOMA CITY OK 73105

STATE OF OREGON
INSURANCE DIVISION
350 WINTER ST NE STE 440
SALEM OR 97301

STATE OF OREGON
OREGON EMPLOYMENT DEPT
875 UNION ST NE
RM 107
SALEM OR 97311-0030

STATE OF OREGON
WORKERS' COMPENSATION DIVISION
350 WINTER ST NE
PO BOX 14480
SALEM OR 97309-0405

STATE OF PENNSYLVANIA
INSURANCE DEPT
1326 STRAWBERRY SQUARE
HARRISBURG PA 17120

STATE OF PENNSYLVANIA
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
7TH AND FORSTER ST RM 915
HARRISBURG PA 17121-0001

STATE OF PENNSYLVANIA
BUREAU OF WORKERS' COMPENSATION
DEPT OF LABOR AND INDUSTRY
1171 S CAMERON ST RM 324
HARRISBURG PA 17104-2501

STATE OF RHODE ISLAND
DIVISION OF TAXATION SALES AND USE TAX
ONE CAPITOL HILL
PROVIDENCE RI 02908

STATE OF RHODE ISLAND
INSURANCE DIVISION
1511 PONTIAC AVE
BLDG 69-2
CRANSTON RI 02920

STATE OF SOUTH CAROLINA
DEPT OF INSURANCE
1201 MAIN ST STE 1000
COLUMBIA SC 29201

STATE OF SOUTH CAROLINA
SC DEPT OF EMPLOYMENT AND WORKFORCE
CONTRIBUTION SECTION
PO BOX 7103
COLUMBIA SC 29202

STATE OF SOUTH CAROLINA
SOUTH CAROLINA EMPLOYMENT SECURITY
COMMISSION
PO BOX 995
COLUMBIA SC 29202-0995

STATE OF SOUTH CAROLINA
WORKERS COMPENSATION COMMISSION
1333 MAIN ST STE 500
PO BOX 1715
COLUMBIA SC 29202-1715

STATE OF SOUTH DAKOTA
INSURANCE DIVISION
124 S EUCLID AVE 2ND FL
PIERRE SD 57501-3185

STATE OF SOUTH DAKOTA
SOUTH DAKOTA DEPT OF LABOR
PO BOX 4730
ABERDEEN SD 57402-4730

STATE OF SOUTH DAKOTA
DEPT OF LABOR AND REGULATION
DIVISION OF LABOR AND MANAGEMENT
123 W MISSOURI AVE
PIERRE SD 57501-2291

STATE OF STATE OF COLORADO
DIVISION OF INSURANCE
1560 BROADWAY
STE 850
DENVER CO 80202

STATE OF TENNESSEE
DEPT OF INSURANCE
500 JAMES ROBERTSON PKWY STE 5
NASHVILLE TN 37243

STATE OF TENNESSEE
TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE TN 37243

STATE OF TENNESSEE
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

STATE OF TEXAS
DEPT OF INSURANCE
1601 CONGRESS AVE
AUSTIN TX 78701

STATE OF TEXAS
DEPT OF INSURANCE
WORKERS COMPENSATION
7551 METRO CTR DR
AUSTIN TX 78744

STATE OF TEXAS
DEPT OF INSURANCE
WORKERS COMPENSATION
PO BOX 12050
AUSTIN TX 78711

STATE OF UTAH
DEPT OF INSURANCE
4315 S 2700 W
STE 2300
TAYLORSVILLE UT 84114--690

STATE OF UTAH
UTAH DEPT OF WORKFORCE SVC
PO BOX 45288
SALT LAKE CITY UT 84145-0288

STATE OF UTAH
LABOR COMMISSION
DIVISION OF INDUSTRIAL ACCIDENTS
160 EAST 300 SOUTH 3RD FL
PO BOX 146610
SALT LAKE CITY UT 84114-6610

STATE OF VERMONT
INSURANCE DIVISION
89 MAIN ST
MONTPELIER VT 05620-3101

STATE OF VERMONT
VERMONT DEPT OF LABOR
PO BOX 488
MONTPELIER VT 05601-0488

STATE OF VERMONT
DEPT OF LABOR
WORKERS' COMPENSATION DIVISION
5 GREENMOUNTAIN DR
PO BOX 488
MONTPELIER VT 05601-0488

STATE OF VIRGINIA
BUREAU OF INSURANCE
1300 E MAIN ST
RICHMOND VA 23219

STATE OF VIRGINIA
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND VA 23218-1358

STATE OF VIRGINIA
WORKERS' COMPENSATION COMMISSION
333 E FRANKLIN ST
RICHMOND VA 23219

STATE OF WASHINGTON
DEPT OF INSURANCE
302 SID SNYDER AVE SW
STE 200
OLYMPIA WA 98501

STATE OF WASHINGTON
WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA WA 98507-9046

STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
INSURANCE SVC DIVISION
7273 LINDERSON WAY SW
TUMWATER WA 98501-5414

STATE OF WASHINGTON OFFICE OF
INSURANCE COMMISSIONER
INSURANCE TECHNICIAN IN LICENSING
AND EDUCATION
500 CAPITAL BLVD
TUMWATER WA 98501

STATE OF WEST VIRGINIA
INSURANCE COMMISSIONER
900 PENNSYLVANIA AVE
CHARLESTON WV 25302

STATE OF WEST VIRGINIA
WEST VIRGINIA BUREAU OF EMPLOYMENT PROGRAMS
112 CALIFORNIA AVE
CHARLESTON WV 25305-0016

STATE OF WISCONSIN
DEPT OF INSURANCE
125 S WEBSTER ST
MADISON WI 53703

STATE OF WISCONSIN
DEPT OF WORKFORCE DEVELOPMET
201 E WASHINGTON AVE
MADISON WI 53703

STATE OF WYOMING
INSURANCE DEPT
106 E 6TH AVE
HERSCHLER BLDG
CHEYENNE WY 82001

STATE OF WYOMING
WYOMING UNEMPLOYMENT TAX DIVISION
PO BOX 2760
CASPER WY 82602-2760

STATE OF WYOMING
DEPT OF WORKFORCE SVC
WORKERS' COMPENSATION DIVISION
1510 EAST PERSHING BLVD
CHEYENNE WY 82002

STATE STREET BANK & TRUST
GLOBAL CORP ACTION DEPT JAB5W
ROBERT RAY / JOSEPH J. CALLAHAN
P.O. BOX 1631
BOSTON MA 02105-1631

STATE STREET BANK & TRUST
GLOBAL CORP ACTION DEPT JAB5W
JERRY PARRILLA
1776 HERITAGE DR
NORTH QUINCY MA 02171

STATE STREET BANK AND TRUST COMPANY
DEUTSCHE BANK FRANKFURT
KAREN T JOHNDROW
1776 HERITAGE DRIVE
NORTH QUINCY MA 02171

STATE STREET BANK AND TRUST COMPANY
PROXY SERVICES
CHRISTINE SULLIVAN; JERRY PARRILLA
1776 HERITAGE DR.
NORTH QUINCY MA 02171

STATISTA INC
3 WORLD TRADE CTR 175 GREENWICH ST
36TH FL
NEW YORK NY 10007

STEFANIE SMOLEN
ADDRESS ON FILE

| | | |
|---|---|---|
| STEFANIE WEISHAAR<br>ADDRESS ON FILE | STEFANO ROTELLA<br>ADDRESS ON FILE | STEPHAN BURGESS<br>ADDRESS ON FILE |
| STEPHAN DEHAAN<br>ADDRESS ON FILE | STEPHANI HOPE<br>ADDRESS ON FILE | STEPHANIE CASTILLO<br>ADDRESS ON FILE |
| STEPHANIE DAVIS<br>ADDRESS ON FILE | STEPHANIE DEMUS<br>ADDRESS ON FILE | STEPHANIE EMBREY<br>ADDRESS ON FILE |
| STEPHANIE EVERTS<br>ADDRESS ON FILE | STEPHANIE GARCIA<br>ADDRESS ON FILE | STEPHANIE KNAPP<br>ADDRESS ON FILE |
| STEPHANIE LANGGLE<br>ADDRESS ON FILE | STEPHANIE LOWE<br>ADDRESS ON FILE | STEPHANIE MITCHELL - PIPER<br>ADDRESS ON FILE |
| STEPHANIE MONGE<br>ADDRESS ON FILE | STEPHANIE PHILLIPS<br>ADDRESS ON FILE | STEPHANIE POUNDS<br>ADDRESS ON FILE |
| STEPHANIE SAPP<br>ADDRESS ON FILE | STEPHANIE SERRANO<br>ADDRESS ON FILE | STEPHANIE SLOOP<br>ADDRESS ON FILE |
| STEPHANIE TUFFS<br>ADDRESS ON FILE | STEPHANIE WELCH<br>ADDRESS ON FILE | STEPHANY SIMMONS<br>ADDRESS ON FILE |

| | | |
|---|---|---|
| STEPHEN BOUTWELL<br>ADDRESS ON FILE | STEPHEN COLLINGS<br>ADDRESS ON FILE | STEPHEN DODDS<br>ADDRESS ON FILE |
| STEPHEN GARRARD<br>ADDRESS ON FILE | STEPHEN HORVATH<br>ADDRESS ON FILE | STEPHEN MOFFAT<br>ADDRESS ON FILE |
| STEPHEN OPEL<br>ADDRESS ON FILE | STEPHEN PRATER<br>ADDRESS ON FILE | STEPHEN RICHARDSON<br>ADDRESS ON FILE |
| STEPHEN SAUNDERS<br>ADDRESS ON FILE | STEPHEN SCHMIEG<br>ADDRESS ON FILE | STEPHEN TURNER<br>ADDRESS ON FILE |
| STEPHEN TYLER<br>ADDRESS ON FILE | STEPHEN WREN<br>ADDRESS ON FILE | STEPHEN ZEPEDA<br>ADDRESS ON FILE |
| STERLING BACKCHECK<br>PO BOX 35626<br>NEWARK NJ 07193-5626 | STEVE JUNIPER INSURANCE AGENCY,INC<br>9522 E DREYFUS PL<br>SCOTTSDALE AZ 85260 | STEVE LARACUENTE<br>ADDRESS ON FILE |
| STEVEN BETOURNEY<br>ADDRESS ON FILE | STEVEN CALLAHAN<br>ADDRESS ON FILE | STEVEN GRISSETTE<br>ADDRESS ON FILE |
| STEVEN HARRIS<br>ADDRESS ON FILE | STEVEN HARRISON<br>ADDRESS ON FILE | STEVEN MARTIN<br>ADDRESS ON FILE |

STEVEN PICKETT
ADDRESS ON FILE

STEVEN QUILICI
ADDRESS ON FILE

STEVEN RIMER
ADDRESS ON FILE

STEVEN ROSE
ADDRESS ON FILE

STEVEN RUSSELL AUSTIN
ADDRESS ON FILE

STEVEN SCAIFE
ADDRESS ON FILE

STEVEN SMITH
ADDRESS ON FILE

STEWART PARKER
ADDRESS ON FILE

STIFEL, NICOLAUS & COMPANY, INCORPORATED
ATTN: ZACHARY J. RESMANN
501 N BROADWAY
ST. LOUIS MO 63102

STIFEL, NICOLAUS & COMPANY, INCORPORATED
ATTN: CHRIS WIEGAND
501 N BROADWAY
ST. LOUIS MO 63102

STIFEL, NICOLAUS & COMPANY, INCORPORATED
C/O MEDIAN COMMUNICATIONS
200 REGENCY FOREST DRIVE
CARY NC 27518

STIFEL, NICOLAUS & COMPANY, INCORPORATED
ATTN: TINA SCHWEITZER
ONE FINANCIAL PLAZA
501 N BROADWAY
ST. LOUIS MO 63102

STONE TAPERT INSURANCE
14 N BALDWIN AVE
SIERRA MADRE CA 91024

STONE TAPERT MEDICARE
14 N BALDWIN AVE
SIERRA MADRE CA 91024

STONEGATE CAPITAL PARTNERS
500 CRESCENT CT
STE 370
DALLAS TX 75201

STORMIE ASHLEY
ADDRESS ON FILE

STORMY PELOQUIN
ADDRESS ON FILE

STRADIWARE
KLEMENSOVA 12
BRATISLAVA LO 81109
SLOVAKIA

STRIDE HEALTH
501 2ND ST
STE 120
SAN FRANCISCO CA 94107

SUDDATH MOVING AND STORAGE LLC
PO BOX 933225
ATLANTA GA 31193

SUITED CONNECTOR LLC
116 INVERNESS DR E
STE 250
ENGLEWOOD CO 80112

SUKOLUHLE CHIHABA
ADDRESS ON FILE

SULEIMA QUIJADA
ADDRESS ON FILE

SUMAN KAPOOR
ADDRESS ON FILE

SUMAYYA HARRIS
ADDRESS ON FILE

SUMMER JORDAN
ADDRESS ON FILE

SUPERMETRICS INC
1175 PEACHTREE ST NE
ATLANTA GA 30361

SURECARE INSURANCE SOLUTIONS
DBA HSK INSURANCE SOL
4241 JUTLAND DR STE 101
SAN DIEGO CA 92117

SUSAN HENDRIX
ADDRESS ON FILE

SUSAN KING
ADDRESS ON FILE

SUSAN KULAK
ADDRESS ON FILE

SUSAN MILLET
ADDRESS ON FILE

SUSAN PROVDA
ADDRESS ON FILE

SWAPNA PILLY
ADDRESS ON FILE

SWIFT PRINT COMMUNICATIONS
1248 RESEARCH BLVD
SAINT LOUIS MO 63132

SWIGART LAW GROUP APC
2221 CAMINO DEL RIO S
STE 308
SAN DIEGO CA 92108-3611

SYLVIA BRECKENRIDGE
ADDRESS ON FILE

SYNOBIA WILLIAMS
ADDRESS ON FILE

TABITHA PONDEXTER
ADDRESS ON FILE

TABOOLA
16 MADISON SQUARE WEST
7TH FL
NEW YORK NY 10010

TAECHELL MAYS
ADDRESS ON FILE

TAHJY FRAZIER
ADDRESS ON FILE

TAHMAREANNA DANZY
ADDRESS ON FILE

TAIMARA BATTS
ADDRESS ON FILE

TAJUANA WARREN
ADDRESS ON FILE

TAKESHA WILLIAMS
ADDRESS ON FILE

TAKESHIA WHITE
ADDRESS ON FILE

TAKINA ROSS
ADDRESS ON FILE

TALESHA LOUIS
ADDRESS ON FILE

TALISHA JACKSON
ADDRESS ON FILE

TAMARA BOWLER
ADDRESS ON FILE

TAMARA SEATON
ADDRESS ON FILE

TAMERA JACKSON
ADDRESS ON FILE

TAMESHA EDMONDS
ADDRESS ON FILE

TAMI JO HESS
ADDRESS ON FILE

TAMI OVESON
ADDRESS ON FILE

TAMIKA HARRIS
ADDRESS ON FILE

TAMIKA NICOLE WILSON
ADDRESS ON FILE

TAMMIE MUMFORD
ADDRESS ON FILE

TAMMY EMORY
ADDRESS ON FILE

TAMMY JAMES
ADDRESS ON FILE

TAMMY MCCLINTON
ADDRESS ON FILE

TAMMY NUNLEY
ADDRESS ON FILE

TAMMY POSTMA
ADDRESS ON FILE

TAMON WILLIAMS
ADDRESS ON FILE

TAMYRIA HOLMES
ADDRESS ON FILE

TANATILIE KIRKLAND
ADDRESS ON FILE

TANEISHA BADGER
ADDRESS ON FILE

TANEISHA CALDWELL
ADDRESS ON FILE

TANESHA MCINTYRE
ADDRESS ON FILE

TANGALA MCMILLAN
ADDRESS ON FILE

TANGERIA ANDERSON
ADDRESS ON FILE

| | | |
|---|---|---|
| TANIA VENEGAS CORRAL<br>ADDRESS ON FILE | TANIKA TAYLOR<br>ADDRESS ON FILE | TANIS HARTFORD<br>ADDRESS ON FILE |
| TANISHA BOYD<br>ADDRESS ON FILE | TANISHA RILEY<br>ADDRESS ON FILE | TANYA WISE<br>ADDRESS ON FILE |
| TAQUELLA CABELL<br>ADDRESS ON FILE | TAQUONDA GARY<br>ADDRESS ON FILE | TARA FISHER<br>ADDRESS ON FILE |
| TARA GATES<br>ADDRESS ON FILE | TARA JONES<br>ADDRESS ON FILE | TARAH ROUSSEAU<br>ADDRESS ON FILE |
| TAROLINE SINCLAIR<br>ADDRESS ON FILE | TASHAWNA NICHOLSON<br>ADDRESS ON FILE | TASHUNDA POLK<br>ADDRESS ON FILE |
| TASIA BRUCE<br>ADDRESS ON FILE | TATIANA DIAZ<br>ADDRESS ON FILE | TATIANA STONE<br>ADDRESS ON FILE |
| TAULER SMITH LLP<br>626 WILSHIRE BLVD<br>SUITES 510 & 550<br>LOS ANGELES CA 90017 | TAUREAN CARTER<br>ADDRESS ON FILE | TAUREAN STOKES<br>ADDRESS ON FILE |
| TAVARES WARD<br>ADDRESS ON FILE | TAWANA PARRISH<br>ADDRESS ON FILE | TAWANA WIGGINS<br>ADDRESS ON FILE |

TAX ADMINISTRATOR MCCREARY COUNTY
BUSINESS PERMIT
PO BOX 327
WHITLEY CITY KY 42653

TAYLOR BIERL
ADDRESS ON FILE

TAYLOR BRITT
ADDRESS ON FILE

TAYLOR BURDEN
ADDRESS ON FILE

TAYLOR BURNETT
ADDRESS ON FILE

TAYLOR CLARK
ADDRESS ON FILE

TAYLOR DILWORTH
ADDRESS ON FILE

TAYLOR GARNER
ADDRESS ON FILE

TAYLOR MCCOLLUM
ADDRESS ON FILE

TAYLOR MCKINNEY
ADDRESS ON FILE

TAYLOR MEADOWS
ADDRESS ON FILE

TAYLOR SCOTT
ADDRESS ON FILE

TAYSHAWN WIGHT
ADDRESS ON FILE

TD WATERHOUSE CANADA INC. CDS
YOUSUF AHMED
77 BLOOR STREET WEST
3RD FLOOR
TORONTO ON M4Y 2T1
CANADA

TEARA GRANT
ADDRESS ON FILE

TEARANCE EVANS
ADDRESS ON FILE

TED DEHERRERA
ADDRESS ON FILE

TEDDY MARGOOSIAN
ADDRESS ON FILE

TEKIA BRICE
ADDRESS ON FILE

TELMA PEIXOTO
ADDRESS ON FILE

TELOS ACTUARIAL LLC
13220 BIRCH DR
STE 220
OMAHA NE 68164

TENESHIA MELTON
ADDRESS ON FILE

TENISHIA JOHNSON
ADDRESS ON FILE

TENITA MCLAURIN
ADDRESS ON FILE

TENNESSEE ATTORNEY GENERAL
JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE TN 37202-0207

TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
PO BOX 20207
NASHVILLE TN 37202-0207

TENNESSEE DEPT F REVENUE
SALES AND USE TAX
500 DEADERICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF COMMERCE AND INSURANCE
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37243

TENNESSEE DEPT OF ENVIRONMENT
AND CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

TENNESSEE DEPT OF LABOR
COMMISSIONER
230 E JAMES CAMPBELL BLVD
#11
COLUMBIA TN 38401

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203

TENNESSEE OCCUPATIONAL AND SAFETY AND
HEALTH ADMINISTRATION TOSHA
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

TEODORA TREJO
ADDRESS ON FILE

TERESA ANN ANDERSON
ADDRESS ON FILE

TERESA BROWN
ADDRESS ON FILE

TERESA CASTANEDA
ADDRESS ON FILE

TERESA ESTES
ADDRESS ON FILE

TERESA HILL
ADDRESS ON FILE

TERESA JONES
ADDRESS ON FILE

TERESA MAPLES
ADDRESS ON FILE

TERESA PESCE
ADDRESS ON FILE

TERESA WEINGARTNER
ADDRESS ON FILE

TERESIA WAGENER
ADDRESS ON FILE

TERIAN SCOTT
ADDRESS ON FILE

TERRA KOGER
ADDRESS ON FILE

TERRALL ULMER
ADDRESS ON FILE

TERRANCE EPPERSON
ADDRESS ON FILE

TERRENCE GREENE
ADDRESS ON FILE

TERRENCE JONES
ADDRESS ON FILE

TERRENCE THEODORE
ADDRESS ON FILE

TERRENCE WALKER
ADDRESS ON FILE

TERRI FULLERTON CLARK
ADDRESS ON FILE

TERRY ORR
ADDRESS ON FILE

TERRY THAYN
ADDRESS ON FILE

TERRY-ANN TROTMAN
ADDRESS ON FILE

TESSIE JONES
ADDRESS ON FILE

TEVORREIUS BESS
ADDRESS ON FILE

TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN TX 78711-2548

TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE TCEQ
AUSTIN TX 78711-3087

TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
BLDG LETTER TCEQ 12100
PK 35 CIR
AUSTIN TX 78753

TEXAS COMPTROLLER
LYNDON B JOHNSON STATE OFFICE BLDG
111 EAST 17TH ST
AUSTIN TX 78774

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
SALES AND USE TAX
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
LBJ BUILDING
111 E 17TH ST
AUSTIN TX 78774

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

TEXAS DEPT OF INSURANCE
DIVISION OF WORKERS COMPENSATION
1601 CONGRESS AVE
AUSTIN TX 78701

TEXAS DEPT OF INSURANCE
1601 CONGRESS AVE
AUSTIN TX 78701

TEXAS DEPT OF INSURANCE
200 EAST 10TH ST
AUSTIN TX 78701

TEXAS DEPT OF LABOR AND HEALTH
LA COSTA GREEN BLDG
1033 LA POSADA DR STE 375
AUSTIN TX 78752-3832

TEXAS DEPT OF REVENUE
TEXAS DEPT OF INSURANCE
LOCKBOX DEPARTMENT PO BOX 12069
AUSTIN TX 78711-2069

TEXAS FRANCHISE TAX - CONNECTED BENEFITS
LYNDON B JOHNSON STATE OFFICE BLDG
111 EAST 17TH ST
AUSTIN TX 78774

TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
RM 651
AUSTIN TX 78778-0001

TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

THAIS CABA
ADDRESS ON FILE

THAISREDH JONES
ADDRESS ON FILE

THARON STARK
ADDRESS ON FILE

THE BANK OF NEW YORK MELLON
CELESTE MORRIS
500 GRANT STREET
ROOM 151-2610
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON
CORP ACTIONS
525 WILLIAM PENN PLACE
SUITE 153-0400
PITTSBURGH PA 15259

THE BANK OF NEW YORK MELLON/MID CAP SPDRS
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PLACE
PITTSBURGH PA 15259

THE BLUESHIRT GROUP LLC
100 MONTGOMERY ST
STE 1101
SAN FRANCISCO CA 94104

THE ENTRECOR GROUP
601 6TH AVE
DES MOINES IA 50309

THE ENTRECOR GROUP INC DBA AMERICARE GROUP
601 6TH AVE
DES MOINES IA 50309

THE GUARDIAN LIFE INSURANCE CO OF AMERICA
PO BOX 677458
DALLAS TX 75267-7458

THE JELLYVISION LAB INC
20 N WACKER DR STE
STE 1200
CHICAGO IL 60606

THE MCCLATCHY CO LLC
1601 ALHAMBRA BLVD STE 100
SACRAMENTO CA 95816

THE NORTHERN TRUST COMPANY
ANDREW  LUSSEN
ATTN: CAPITAL STRUCTURES-C1N
801 S CANAL STREET
CHICAGO IL 60607

THE NORTHERN TRUST COMPANY
ATTN: CAPITAL STRUCTURES-C1N
RYAN CHISLETT
801 S CANAL STREET
CHICAGO IL 60607

THE POCKET PROTECTOR LLC
2045 W GRAND AVE
STE B
CHICAGO IL 60612

THE TRAVELERS COMPANIES INC
485 LEXINGTON AVE
NEW YORK NY 10017

THEA HERRING
ADDRESS ON FILE

THEODORE KRUGER
ADDRESS ON FILE

THERESA DEAN
ADDRESS ON FILE

THERESA DICKSON
ADDRESS ON FILE

THERESA LE
ADDRESS ON FILE

THERESA LINDE
ADDRESS ON FILE

THERESA WALLER
ADDRESS ON FILE

THERESE PEREZ
ADDRESS ON FILE

THERON EVANS
ADDRESS ON FILE

THOMAS BENTLEY
ADDRESS ON FILE

THOMAS HUDSON
ADDRESS ON FILE

THOMAS KAMAU
ADDRESS ON FILE

THOMAS SMITH
ADDRESS ON FILE

THOMAS YOUNG
ADDRESS ON FILE

THOMSON REUTERS WEST PUBLISHING
PO BOX 6292
CAROL STREAM IL 60197-6292

THOUGHTLEAD INC
41 E 11TH ST
11TH FL
NEW YORK NY 10003

TIADAWN SPENCER
ADDRESS ON FILE

TIAJIA AUSTIN
ADDRESS ON FILE

TIANNA WAUCHOPE
ADDRESS ON FILE

TIARA STOVALL
ADDRESS ON FILE

TIARRA LAND
ADDRESS ON FILE

TIBISAY ELLIS
ADDRESS ON FILE

TIERRA JOYNER
ADDRESS ON FILE

TIFFANY ANDERSON
ADDRESS ON FILE

TIFFANY CRAFT
ADDRESS ON FILE

TIFFANY CRAWFORD
ADDRESS ON FILE

TIFFANY FALKNER WOOD
ADDRESS ON FILE

TIFFANY FRANKLIN
ADDRESS ON FILE

TIFFANY FREEMAN
ADDRESS ON FILE

TIFFANY HAMPTON
ADDRESS ON FILE

TIFFANY HOLLIMAN
ADDRESS ON FILE

TIFFANY JAMISON
ADDRESS ON FILE

TIFFANY JORDAN
MICHAEL L FRADIN ESQ
8401 CRAWFORD AVE STE 104
SKOKIE IL 60076

TIFFANY JORDAN
SIMON LAW CO
JAMES L SIMON
5000 ROCKSIDE RD
LIBERTY PLAZA STE 520
INDEPENDENCE OH 44131

TIFFANY JORDAN
SIMON LAW CO
JAMES L SIMON
11 1/2 N FRANKLIN ST
CHAGRIN FALLS OH 44022

TIFFANY KENNEDY
ADDRESS ON FILE

TIFFANY KHELFA
ADDRESS ON FILE

TIFFANY MORGAN
ADDRESS ON FILE

TIFFANY REID
ADDRESS ON FILE

TIFFANY SAMSON
ADDRESS ON FILE

TIFFANY SHIH
ADDRESS ON FILE

TIFFANY TEEMS
ADDRESS ON FILE

TIKYERAH COLEMAN
ADDRESS ON FILE

TIMEAH CATINA LARUTH BOWEN
ADDRESS ON FILE

TIMIKA BAKER
ADDRESS ON FILE

TIMOTHY ALAN WHEATLEY
ADDRESS ON FILE

TIMOTHY BECKER
ADDRESS ON FILE

TIMOTHY BURTON
ADDRESS ON FILE

TIMOTHY GRIECO
ADDRESS ON FILE

TIMOTHY MACARTHUR
ADDRESS ON FILE

TIMOTHY ROBSON
ADDRESS ON FILE

TIMOTHY ROSENBAUM
ADDRESS ON FILE

TIMOTHY THOMAS
ADDRESS ON FILE

TINA BALLEW
ADDRESS ON FILE

TINA COURTS
ADDRESS ON FILE

TINA ERBLAND
ADDRESS ON FILE

TINA HEMPHILL
ADDRESS ON FILE

TINA MARIE PAGE
ADDRESS ON FILE

TINA MCGAREY
ADDRESS ON FILE

TINA WESTBROOK
ADDRESS ON FILE

TINASHA WHEELER
ADDRESS ON FILE

TINISHA PENDERGRASS
ADDRESS ON FILE

TINISHA ROSS
ADDRESS ON FILE

TITAN ELECTRIC
1050 SPRING LAKE DR
ITASCA IL 60143

TITNEKA COUNCIL
ADDRESS ON FILE

TIVONA CLAYTON
ADDRESS ON FILE

TIYA JOINTER
ADDRESS ON FILE

TKEYAH REGGIN
ADDRESS ON FILE

TODD BROWN
ADDRESS ON FILE

TODD LIGHTFOOT
ADDRESS ON FILE

TODD M LIGHTFOOT
ADDRESS ON FILE

TODD M STUART JR
ADDRESS ON FILE

TOGETHER HEALTH
3450 BUSCHWOOD PARK DR
STE 200
TAMPA FL 33618

TOGETHER HEALTH
HUY TRAN
FOUNDER & CEO
7551 WILES RD
CORAL SPRINGS FL 33067

TOGETHERHEALTH DIALOG DIRECT
120 W 12TH ST
STE 1700
KANSAS CITY MO 64105

TOGETHERHEALTH INSURANCE LLC
120 W 12TH ST STE 1700
KANSAS CITY MO 64105

TOGETHERHEALTH VMOCAPTIVE
120 W 12TH ST
STE 1700
KANSAS CITY MO 64105

TOLEJELA STEWART
ADDRESS ON FILE

TOM HARTUNG
ADDRESS ON FILE

TOM MILNE
ADDRESS ON FILE

TOMASA CONROY
ADDRESS ON FILE

TOMMY DOBBS
ADDRESS ON FILE

TOMMY VARGAS
ADDRESS ON FILE

TONI FICO
ADDRESS ON FILE

TONUARY ROBINSON
ADDRESS ON FILE

TONY BARKER
ADDRESS ON FILE

TONY BENNETT
ADDRESS ON FILE

TONY DOUGLAS MCFARLAND SR
ADDRESS ON FILE

TONYA BLACKMON
ADDRESS ON FILE

TONYA MUSE
ADDRESS ON FILE

TONYA PARKER
ADDRESS ON FILE

TONYA SANDERS
ADDRESS ON FILE

TORRENCE RUFF
ADDRESS ON FILE

TORYA WILLIAMS
ADDRESS ON FILE

TOYA COSBY
ADDRESS ON FILE

TOYNALDA WALKER
ADDRESS ON FILE

TPUSA INC
1991 SOUTH 4650 WEST
STE 200
SALT LAKE CITY, UT 84104

TRACEY JAMES
ADDRESS ON FILE

TRACI ABDULLAH
ADDRESS ON FILE

TRACI DREYER
ADDRESS ON FILE

TRACIE ESCARENO
ADDRESS ON FILE

TRACY B MCMANAMON
ADDRESS ON FILE

TRACY HAHN
ADDRESS ON FILE

TRACY PRESLAR
ADDRESS ON FILE

TRACY WALLACE
ADDRESS ON FILE

TRACYE CATO
ADDRESS ON FILE

TRADESTATION SECURITIES, INC.
ATTN: DAVID BIALER
8050 SW 10TH STREET
SUITE 400
PLANTATION FL 33324

TRADESTATION SECURITIES, INC.
ATTN: ANDREA AUGUSTIN
CORPORATE ACTIONS
8050 SW 10TH ST
PLANTATION FL 33324

TRADEUP SECURITIES, INC.
MARK KADISON
101 EISENHOWER PARKWAY
ROSELAND NJ 07068

TRANSPERFECT HOLDINGS LLC
1250 BROADWAY
32ND FL
NEW YORK NY 10001

TRAVIS EPPS
ADDRESS ON FILE

TRAVIS MATTHIESEN
ADDRESS ON FILE

TRE HOPKINS
ADDRESS ON FILE

TREASURER STATE OF MAINE
111 SEWALL ST FL 1
BURTON M CROSS OFFICE BLDG
AUGUSTA ME 04333-0039

TREASURER STATE OF MAINE
PO BOX 9101
AUGUSTA ME 04332-9101

TREDEAH FULLERTON
ADDRESS ON FILE

TRENT CHILDS
ADDRESS ON FILE

TRENT GRONDIN
ADDRESS ON FILE

TRENTON BROWN
ADDRESS ON FILE

TRENTON CASDORPH
ADDRESS ON FILE

TRENTON PRATT
ADDRESS ON FILE

TRESTON ELKINS
ADDRESS ON FILE

TREVOR BROWN
ADDRESS ON FILE

TREZAMAE WAGAMAN
ADDRESS ON FILE

TRICIA BROWN
ADDRESS ON FILE

TRIFECTA NETWORKS LLC
4400 118TH AVE NORTH
STE 305
CLEARWATER FL 33762

TRISHIA RONDUBIO
ADDRESS ON FILE

TRISTAN HOLM
ADDRESS ON FILE

TRISTAN THERKIELD
ADDRESS ON FILE

TRISTIAN JACKSON
ADDRESS ON FILE

TRISTON GRABOWSKI
ADDRESS ON FILE

TRISTON SHUMWAY
ADDRESS ON FILE

TROY TROTMAN
ADDRESS ON FILE

TRP ADVISORS LLC
2045 N FREMONT ST
CHICAGO IL 60614

TRUBY PERKINS
ADDRESS ON FILE

TRUDY HOWARD
ADDRESS ON FILE

TRUIST BANK
303 PEACHTREE ST
ATLANTA GA 30308

TRUSOURCE MARKETING LLC FKA MJ DIRECT O65
2929 EXPWY DR NORTH
STE 300B
ISLANDIA NY 11749

TRUSTPILOT
PO BOX 392680
PITTSBURGH PA 15251-9680

TRUSTPOINT INTERNATIONAL LLC
PO BOX 532292
ATLANTA GA 30353-2292

TRYSTAN HEDGCOCK
ADDRESS ON FILE

TUCKER MITCHELL
ADDRESS ON FILE

TUESDAY PULINO
ADDRESS ON FILE

TUPAC MANZANAREZ
ADDRESS ON FILE

TV SQUARED INC
30 IRVING PL
NEW YORK NY 10003

TWILIO
101 SPEAR ST
STE 500
SAN FRANCISCO CA 94105

TXINSURANCECOM AGENCY LLC
5818 4TH ST
KATY TX 77493

TYCIE STACHITUS
ADDRESS ON FILE

TYLER ALLRED
ADDRESS ON FILE

TYLER BOYER
ADDRESS ON FILE

TYLER COX
ADDRESS ON FILE

TYLER ESSMAN
ADDRESS ON FILE

TYLER HART
ADDRESS ON FILE

TYLER JOHN LIMEBEER
ADDRESS ON FILE

TYLER LLOYD
ADDRESS ON FILE

TYLER PETRILLO
ADDRESS ON FILE

TYLER SALVESEN
ADDRESS ON FILE

TYLER SIMPSON
ADDRESS ON FILE

TYLER SNIDER
ADDRESS ON FILE

TYLER TEXAS EMERGENCY CENTER
2222 SOUTHEAST LOOP 323
TYLER TX 75701-8320

TYLER WARREN
ADDRESS ON FILE

TYLOR HANSEN
ADDRESS ON FILE

TYMIKA WITHERSPOON
ADDRESS ON FILE

TYRAH DANTZLER
ADDRESS ON FILE

TYRECE MORELAND
ADDRESS ON FILE

TYREE SMALLS
ADDRESS ON FILE

TYRONE MONTGOMERY
ADDRESS ON FILE

TYRUS THREATT
ADDRESS ON FILE

TYYEAST RODRIGUEZ
ADDRESS ON FILE

TZ INSURANCE SOLUTIONS LLC
2200 FLETCHER AVE 4TH FL
FORT LEE NJ 07024

U.S. BANK N.A.
STEPHANIE KAPTA
1555 N RIVERCENTER DRIVE
SUITE 302
MILWAUKEE WI 53212

UBAKA OSAMOR
ADDRESS ON FILE

UBS FINANCIAL SERVICES INC.
JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN NJ 07086

UBS FINANCIAL SERVICES INC.
ATTN: CORPORATE ACTIONS
1000 HARBOR DRIVE
WEEHAWKEN NJ 07086

UBS SECURITIES LLC
GREGORY CONTALDI
DIRECTOR
1000 HARBOR BLVD - 5TH FLOOR
WEENHAWKEN NJ 07086

UBS SECURITIES LLC/SECURITIES LENDING
GREGORY CONTALDI
480 WASHINGTON BLVD 12TH FLOOR
JERSEY CITY NJ 07310

UDONIA DANICE WILSON
ADDRESS ON FILE

UKG (ULTIPRO ULTIMATE SOFTWARE GROUP INC)
LIZ MCCARRON
CHIEF LEGAL OFFICER
900 CHELMSFORD ST
LOWELL MA 01851

UKG ULTIPRO ULTIMATE SOFTWARE GROUP INC
PO BOX 930953
ATLANTA GA 31193-0953

UMB BANK, NATIONAL ASSOCIATION
VINCENT DUNCAN
928 GRAND BLVD
KANSAS CITY MO 64133

UMR
150 W WAUSAU AVE
WAUSAU WI 54401

UNDRIA LLOYD
ADDRESS ON FILE

UNITED AIRLINES
PO BOX 301707
DALLAS TX 75303-1707

UNITED HEALTHCARE INSURANCE CO
PATRICK CARR
PO BOX 19032
GREEN BAY WI 54307

UNITED HEALTHCARE INSURANCE CO
9800 HEALTH CARE LN
MINNETONKA MN 55343

UNITED STATES TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON DC 20220

UNITED STATES TREASURY
PO BOX 97006
ST. LOUIS MO 63166

UNITEDHEALTHCARE COMMUNITY PLAN INC
26957 NORTHWESTERN HWY
STE 400
SOUTHFIELD MI 48033

UNITEDHEALTHCARE INSURANCE CO
PO BOX 860511
MINNEAPOLIS MN 55486-0511

UNITEDHEALTHCARE LIFE INSURANCE CO
2020 INNOVATION CT
GREEN BAY WI 54115

UNITEDHEALTHCARE OF ALABAMA INC
33 INVERNESS CENTER PKWY
BIRMINGHAM AL 35242

UNITEDHEALTHCARE OF FLORIDA INC
495 NORTH KELLER RD
STE 200
MAITLAND FL 32751

UNITEDHEALTHCARE OF GEORGIA INC
3720 DAVINCI CT
STE 300
NORCROSS GA 30092

UNITEDHEALTHCARE OF LOUISIANA INC
3838 NORTH CAUSEWAY BLVD
STE 2600
METAIRIE LA 70002

UNITEDHEALTHCARE OF MISSISSIPPI INC
795 WOODLANDS PKWY
STE 301
RIDGELAND MS 39157

UNITEDHEALTHCARE OF NORTH CAROLINA INC
3803 NORTH ELM ST
GREENSBORO NC 27455

UNITEDHEALTHCARE OF OHIO INC
9200 WORTHINGTON RD
WESTERVILLE OH 43082-8823

UNITEDHEALTHCARE OF PENNSYLVANIA INC
1001 BRINTON RD
PITTSBURGH PA 15221

UNYQUE DIXON
ADDRESS ON FILE

UPPER ECHELON MARKETING CORP DBA
WEGENERATE
8101 BISCAYNE BLVD
APT 506
MIAMI FL 33138-4667

US ATTORNEY DISTRICT OF MASSACHUSETTS
LEAH B FOLEY
1 COURTHOUSE WAY
SUITE 9200
BOSTON MA 02210

US ATTORNEY FOR DELAWARE
1313 NORTH MARKET ST
WILMINGTON DE 19801

US ATTORNEY FOR THE DISTRICT OF COLUMBIA
JEANINE FERRIS PIRRO
601 D STREET NW
WASHINGTON DC 20579

US BANK NA/ETF
STEPHANIE STORCH / MATTHEW LYNCH
1555 N RIVERCENTER DRIVE
SUITE 302
MILWAUKEE WI 53212

US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
DOUGLAS PARKER
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOROSHA
OSHA REGION 1
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON MA 02203

US DEPT OF LABOROSHA
OSHA REGION 2
FEDERAL BLDG
201 VARICK ST RM 670
NEW YORK NY 10014

US DEPT OF LABOROSHA
OSHA REGION 3
1835 MARKET ST MAILSTOP OSHA-RO/19
PHILADELPHIA PA 19103

US DEPT OF LABOROSHA
OSHA REGION 4
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
RM 6T50
ATLANTA GA 30303

US DEPT OF LABOROSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

US DEPT OF LABOROSHA
OSHA REGION 6
A MACEO SMITH FEDERAL BUILDING
525 GRIFFIN ST STE 602
DALLAS TX 75202

US DEPT OF LABOROSHA
OSHA REGION 7
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

US DEPT OF LABOROSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER CO 80204

US DEPT OF LABOROSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

US DEPT OF LABOROSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0005

US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI OH 45280-6532

US EPA REG 3
BETTINA DUNN
OFFICE OF REG COUNSEL
FOUR PENN CTR
PHILADELPHIA PA 19103-2852

US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON DC 20507

US MEDICARE SOLUTIONS
2365 NORTHSIDE DR STE 575
SAN DIEGO CA 92108

US MESSENGER AND LOGISTICS USM
7790 QUINCY ST
WILLOWBROOK IL 60527

US SECURITIES AND EXCHANGE COMMISSION
OFFICE OF REORGANIZATION
950 EAST PACES FERRY RD NE STE 900
ATLANTA GA 30326-1382

US SMALL BUSINESS ADMINISTRATION
DISTRICT COUNSEL
660 AMERICAN AVE
STE 301
KING OF PRUSSIA PA 19406

USA CORPORATE CARE, INC
127 N CLEVELANDMASSILLON RD
AKRON OH 44333

USA HEALTH LLC
600 SMITH FORK DR
DEMOREST GA 30535

USER TESTING INC
144 TOWNSEND ST
SAN FRANCISCO CA 94107

UTAH ATTORNEY GENERAL
DEREK BROWN
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY UT 84114-2320

UTAH COUNTY TREASURER
PERSONAL PROPERTY DIVISION
100 E CTR ST STE 1200
PROVO UT 84606

UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810

UTAH DEPT OF ENVIRONMENTAL QUALITY
195 N 1950 W
SALT LAKE CITY UT 84116

UTAH INSURANCE DEPT
4315 S 2700 W
STE 2300
TAYLORSVILLE UT 84129

UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114

UTAH OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION UTAH OSHA
PO BOX 146600
160 EAST 300 SOUTH
SALT LAKE CITY UT 84114-6650

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134

UTAH STATE TAX COMMISSION
SALES AND USE TAX
210 N 1950 W
SALT LAKE CITY UT 84134-0260

UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
350 N STATE ST
STE 180
SALT LAKE CITY UT 84114-2315

VALDOSTA COURTNEY
ADDRESS ON FILE

VALERIE CORNETT
ADDRESS ON FILE

VALERIE HAYES
ADDRESS ON FILE

VALERIE TIRRES
ADDRESS ON FILE

VALIDITY INC
100 SUMMER ST
STE 2900
BOSTON MA 02110

VALLEY BANK
PAIGE VANAMBURGH-HARKINS
70 SPEEDWELL AVE
MORRISTOWN NJ 07960

VALPAK DIRECT MARKETING SYSTEMS
1 VALPAK AVE N
ST. PETERSBURG FL 33716

VALUE HEALTH INSURANCE SVC INC
28052 CAMINO CAPISTRANO STE 208
LAGUNA NIGUEL CA 92677

VALUE HEALTH ONE INSURANCE SVC
28052 CAMINO CAPISTRANO
LAGUNA NIGUEL CA 92677

VAN BRUNER
ADDRESS ON FILE

VANDALYN HOWARD
ADDRESS ON FILE

VANESSA GOWANS
ADDRESS ON FILE

VANESSA GUTIERREZ
ADDRESS ON FILE

VANESSA OCON
ADDRESS ON FILE

VANESSA OLARTE-GIRALDO
ADDRESS ON FILE

VANESSA PATEL
ADDRESS ON FILE

VANESSA RIOS
ADDRESS ON FILE

VANGUARD
100 VANGUARD BLVD
MALVERN PA 19355

VANGUARD MARKETING CORPORATION
PO BOX 1170
VALLEY FORGE PA 19482-1170

VANGUARD MARKETING CORPORATION
100 VANGUARD BOULEVARD
MALVERN PA 19355

VANGUARD MARKETING CORPORATION
ATTN: BEN BEGUIN
14321 N. NORTHSIGHT BOULEVARD
SCOTTSDALE AZ 85260

VANISE CHANEY
ADDRESS ON FILE

VANQUITTA JOYNER
ADDRESS ON FILE

VANTARA BURNEY
ADDRESS ON FILE

VAPI INC
95 3RD ST
FL 2
SAN FRANCISCO CA 94103

VARTAN OUZOUNIAN
ADDRESS ON FILE

VAUGHN HOWARD
ADDRESS ON FILE

VEDLINE JEAN LAMBERT
ADDRESS ON FILE

VELOCITY CLEARING, LLC
CORP ACTION
70 HUDSON ST. SUITE 5B
HOBOKEN NJ 07030

VELOCITYEHS
27185 NETWORK PL
CHICAGO IL 60673

VELOX CLEARING LLC
2400 E KATELLA AVE 7TH FLOOR STE 725A
ANAHEIM CA 92806

VENESSA BEATTY
ADDRESS ON FILE

VENISE PATTERSON
ADDRESS ON FILE

VENITA HINTON
ADDRESS ON FILE

VENKAT RAVI TEJA PUVVADI-DANIELS
ADDRESS ON FILE

VENKATESWAR NERELLA
ADDRESS ON FILE

VENUS ROSS
ADDRESS ON FILE

VERMONT AGENCY OF NATURAL RESOURCES
EXECUTIVE OFFICE OF GOVERNOR
PETER SHUMLIN
109 STATE ST
MONTPELIER VT 05609

VERMONT ATTORNEY GENERAL
CHARITY R CLARK
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001

VERMONT DEPT OF ENVIRONMENTAL CONSERVATION
COMMISIONER'S OFFICE
ALYSSA B SCHUREN
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER VT 05620-3520

VERMONT DEPT OF FINANCIAL REGULATION
89 MAIN ST
MONTPELIER VT 05620

VERMONT DEPT OF LABOR AND INDUSTRY
COMMISSIONER
5 GREEN MOUNTAIN DR
MONTPELIER VT 05602

VERMONT DEPT OF TAXES
133 STATE ST MONTPELIER
MONTPELIER VT 05633

VERMONT DEPT OF TAXES
SALES AND USE TAX
133 STATE ST 1ST FLOOR
MONTPELIER VT 05603

VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER VT 05602

VERMONT OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION VOSHA
PO BOX 488
5 GREEN MOUNTAIN DR
MONTPELIER VT 05601-0488

VERMONT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER VT 05609-6200

VERNECIA WEAVER
ADDRESS ON FILE

VERNELL BUTLER
ADDRESS ON FILE

VERNESSA CARTER
ADDRESS ON FILE

VERONICA CERVANTES
ADDRESS ON FILE

VETTY
228 PARK AVENUE SOUTH
PMB 92610
NEW YORK NY 10003-1502

VICKI MCEWEN
ADDRESS ON FILE

VICKI SMITH
ADDRESS ON FILE

VICKY IRIZARRY
ADDRESS ON FILE

VICTOR CRITELLI
ADDRESS ON FILE

VICTOR KILGORE
ADDRESS ON FILE

VICTOR PRICHARD
ADDRESS ON FILE

VICTOR QUARTEY
ADDRESS ON FILE

VICTORIA BOWATER CUEVAS
ADDRESS ON FILE

VICTORIA MENDOZA
ADDRESS ON FILE

VICTORIA RAMIREZ
ADDRESS ON FILE

VICTORIA VAN HORN
ADDRESS ON FILE

VIJAY KOTTE
ADDRESS ON FILE

VIJAY MAGATI
ADDRESS ON FILE

VIKKI STYLES
ADDRESS ON FILE

VINCENT BOCCANFUSO
ADDRESS ON FILE

VINCENT GATTO
ADDRESS ON FILE

VINCENT VALLO
ADDRESS ON FILE

VINZENT AREVALO
ADDRESS ON FILE

VIOLA WILLIAMS
ADDRESS ON FILE

VIRGIL CLEGG
ADDRESS ON FILE

VIRGIN ISLANDS BUREAU OF INTERNAL REVENUE
6115 ESTATE SMITH BAY
STE 225
ST THOMAS VI 00802

VIRGINIA ATTORNEY GENERAL
JAY JONES
202 NORTH NINTH ST
RICHMOND VA 23219

VIRGINIA BADEN
ADDRESS ON FILE

VIRGINIA BUREAU OF INSURANCE
TYLER BLDG
1300 E MAIN ST
RICHMOND VA 23219

VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
1111 E MAIN ST
STE 1400
RICHMOND VA 23219

VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
600 E MAIN ST
#207
RICHMOND VA 23219

VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICE
PO BOX 1115
RICHMOND VA 23218-1115

VIRGINIA DEPT OF TAXATION
SALES AND USE TAX
1957 WESTMORELAND ST
RICHMOND VA 23230

VIRGINIA DEPT OF TAXATION
600 E MAIN ST#1100
RICHMOND VA 23219

VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND VA 23218-1500

VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

VIRGINIA LAVIGNE
ADDRESS ON FILE

VIRGINIA OCCUPATIONAL SAFETY AND HEALTH VOSH
HEADQUARTERS MAIN STREET CENTRE
BROOKFIELD PLACE
6606 WEST BROAD ST
RICHMOND VA 23230

VIRGINIA SHIBONIS
ADDRESS ON FILE

VIRGINIA WORKERS COMPENSATION COMMISSION
333 E FRANKLIN ST
RICHMOND VA 23219

VIRTU AMERICAS LLC
165 BROADWAY
NEW YORK NY 10006

VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
120 LONG RIDGE ROAD
3 NORTH
STAMFORD CT 06902

VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
CORPORATE ACTIONS
4 HIGH RIDGE PARK
STAMFORD CT 06804

VIVEK MEHTA
ADDRESS ON FILE

VIVIAN STOCKER
ADDRESS ON FILE

VIVIANA ABARCA
ADDRESS ON FILE

VLADIMIR BARRIOS
ADDRESS ON FILE

VMG HEALTH
2515 MCKINNEY AVE
STE 1500
DALLAS TX 75201

VONDA DASTRUP
ADDRESS ON FILE

VOYA FINANCIAL
20 WASHINGTON AVE SOUTH
MINNEAPOLIS MN 55401

VSP VISION SVC PLAN IL
PO BOX 742135
LOS ANGELES CA 90074-2135

VYTAUTAS MACKEVICIUS
ADDRESS ON FILE

WADE BLAIR
ADDRESS ON FILE

WALKME INC
IRIS PAPPO
GENERAL COUNSEL
350 MISSION ST
FL 26
SAN FRANCISCO CA 94105

WALTER DEGREE IV
ADDRESS ON FILE

WALTER GWIN
ADDRESS ON FILE

WALTON RUGGLES
ADDRESS ON FILE

WANDA ARNETT
ADDRESS ON FILE

WANDA HAWTHORNE
ADDRESS ON FILE

WARDELL SMITH
ADDRESS ON FILE

WAREHOUSE DIRECT
2001 S MOUNT PROSPECT RD
DES PLAINES IL 60018

WARREN DRIVER
ADDRESS ON FILE

WASHINGTON ATTORNEY GENERAL
NICHOLAS BROWN
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
7273 LINDERSON WAY SW
TUMWATER WA 98501-5414

WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 47477
OLYMPIA WA 98504-7477

WASHINGTON STATE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
800 FIFTH AVE
SEATTLE WA 98104

WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA WA 98504-7600

WASHINGTON STATE DEPT OF ECOLOGY
300 DESMOND DR SE
LACEY WA 98503

WASHINGTON STATE DEPT OF NATURAL RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA WA 98504-7000

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504-7476

WASHINGTON STATE DEPT OF REVENUE
SALES AND USE TAX
19800 N CREEK PKWY STE 101
BOTHELL WA 98011

WASHINGTON STATE DEPT OF REVENUE
TREASURY MANAGEMENT
SALES AND USE TAX
PO BOX 47464
OLYMPIA WA 98504-7464

WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA WA 98504-7300

WASHINGTON STATE OFFICE OF
THE INSURANCE COMMISSIONER
5000 CAPITOL BLVD SE
TUMWATER WA 98501

WAYNE GUEST
ADDRESS ON FILE

WAYNE OMONDI
ADDRESS ON FILE

WAYNE S WAGAR
ADDRESS ON FILE

WAYNE YOUNG
ADDRESS ON FILE

WEALTHSIMPLE CDS
80 SPADINA AVE
4TH FLOOR
TORONTO ON M5V 2J4
CANADA

WEDBUSH SECURITIES INC./P3
ALAN FERREIRA
1000 WILSHIRE BLVD
SUITE #850
LOS ANGELES CA 90030

WELLS FARGO BANK, N.A./SIG
ROBERT MATERA
VICE PRESIDENT
1525 W W T HARRIS BLVD
1ST FLOOR
CHARLOTTE NC 28262-8522

WELLS FARGO BANK, N.A./SIG
ATTN: APRIL S. POWERS
CORPORATE ACTIONS
550 S. TRYON ST.
CHARLOTTE NC 28202

WELLS FARGO CLEARING SERVICES, LLC
1 NORTH JEFFERSON AVENUE
ST. LOUIS MO 63103

WENDI GHOLSON
ADDRESS ON FILE

WENDI MILES-BOYKIN
ADDRESS ON FILE

WENDY EPSTEIN
ADDRESS ON FILE

WENDY IRONS
ADDRESS ON FILE

WENDY WORTHINGTON
ADDRESS ON FILE

WENZEL FENTON CABASSA PA
1110 N FLORIDA AVE
STE 300
TAMPA FL 33602

WESCO INSURANCE CO
59 MAIDEN LN
NEW YORK NY 10038

WESLEY BERNARD
ADDRESS ON FILE

WESLEY BOWERS
ADDRESS ON FILE

WEST VIRGINIA
OFFICES OF THE INSURANCE COMMISSION
WEST VIRGINIA OFFICES OF THE INSURANCE COMM
WEST VIRGINIA LOTTERY BLDG
900 PENNSYLVANIA AVE
CHARLESTON WV 25302

WEST VIRGINIA ATTORNEY GENERAL
JOHN B MCCUSKEY
STATE CAPITOL COMPLEX BLDG 1 RM E26
1900 KANAWHA BLVD E
CHARLESTON WV 25305

WEST VIRGINIA DEPT OF
ENVIRONMENTAL PROTECTION
601 57TH ST SE
CHARLESTON WV 25304

WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON WV 23501

WEST VIRGINIA DIVISION OF LABOR
COMMISSIONER
BUREAU OF COMMERCESTATE CAPITOL COMPLEX
BLDG 6 RM B749
CHARLESTON WV 25305

WEST VIRGINIA OFFICES OF
THE INSURANCE COMMISSIONER
AGENTS LICENSING AND EDUCATION
1124 SMITH ST
RM 402
CHARLESTON WV 25305-0541

WEST VIRGINIA STATE TAX DEPT
1001 LEE ST E
CHARLESTON WV 25301

WEST VIRGINIA STATE TAX DEPT
PO BOX 11751
CHARLESTON WV 25339-1751

WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
1900 KANAWHA BLVD E
CHARLESTON WV 25305

WEST VIRGINIA TAX DEPT
SALES AND USE TAX
STATE CAPITOL
BUILDING 1 W-300
CHARLESTON WV 25305

WESTERN AUTOMATIC MUSIC INC
4206 N WESTERN AVE
CHICAGO IL 60618

WESTFIELD SELECT INSURANCE CO
ONE PK CIR PO BOX 5001
WESTFIELD CENTER OH 44251

WEX HEALTH EVOLUTION1
82 HOPMEADOW ST
SIMSBURY CT 06089

WHITLEY POLK
ADDRESS ON FILE

WHITNEY DANTZLER
ADDRESS ON FILE

WHITNEY JEAN MULLICA
ADDRESS ON FILE

WHITNEY MCCARGO
ADDRESS ON FILE

WHITNEY RUSSELL
ADDRESS ON FILE

WILLIAM ALAN ROBBINS
ADDRESS ON FILE

WILLIAM ANDREWS
ADDRESS ON FILE

WILLIAM AVERY
ADDRESS ON FILE

WILLIAM BOREN
ADDRESS ON FILE

WILLIAM BRANDON MONTES
ADDRESS ON FILE

WILLIAM C BELL
ADDRESS ON FILE

WILLIAM C PASCHALL
ADDRESS ON FILE

WILLIAM CALHOUN
ADDRESS ON FILE

WILLIAM CALLE
ADDRESS ON FILE

WILLIAM CROWLEY
ADDRESS ON FILE

WILLIAM HUDSPETH
ADDRESS ON FILE

WILLIAM J MCLAUGHLIN
ADDRESS ON FILE

WILLIAM L TRANSIER
ADDRESS ON FILE

WILLIAM MAPES
ADDRESS ON FILE

WILLIAM MAYER
ADDRESS ON FILE

WILLIAM MEDLIN
ADDRESS ON FILE

WILLIAM RANDERSON
ADDRESS ON FILE

WILLIAM ROBINSON
ADDRESS ON FILE

WILLIAM ROGERS
ADDRESS ON FILE

WILLIAM STEGEMANN
ADDRESS ON FILE

WILLIAM TORRES
ADDRESS ON FILE

WILLIAM VAGENAS
ADDRESS ON FILE

WILLIAM WALTON
ADDRESS ON FILE

WILLIAM WIXON
ADDRESS ON FILE

WILLIAM WRIGHT
ADDRESS ON FILE

WILMER RODRIGUEZ
ADDRESS ON FILE

WILMERHALE
2100 PENNSYLVANIA AVE NW
WASHINGTON DC 20037

WILSON TECH 5 LLC
BRANDON CRUZ
214 W HURON ST
CHICAGO IL 60654

WILSON TECH 5 LLC
PO BOX 631
PLEASANT GROVE UT 84062

WIND AND SAIL LEADERSHIP PARTNERS LLC
833 W HAINES ST
CHICAGO IL 60642

WISCONSIN ATTORNEY GENERAL
JOSH KAUL
114 EAST STATE CAPITOL
MADISON WI 53707-7857

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON WI 53713

WISCONSIN DEPT OF REVENUE
SALES AND USE TAX
2135 RIMROCK RD
MADISON WI 53713

WISCONSIN DEPT OF REVENUE
SALES AND USE TAX
PO BOX 8921
MADISON WI 53708-8921

WISCONSIN DEPT OF REVENUE
PO BOX 930208
MILWAUKEE WI 53293-0208

WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
SECRETARY
201 E WASHINGTON AVE
MADISON WI 53703

WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
PO BOX 7942
MADISON WI 57307-7942

WISCONSIN OFFICE OF THE
INSURANCE COMMISSIONER
101 E WILSON ST
MADISON WI 53703

WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY UNIT
B38 W STATE CAPITOL
MADISON WI 53703

WISCONSON DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

WISCONSON DNR ENVIRONMENTAL PROTECTION
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

WISEM TORBAY
ADDRESS ON FILE

WOODROW COLEMAN
ADDRESS ON FILE

WOODSON GRIFFIN
ADDRESS ON FILE

WORKERS COMPENSATION AGENCY
2501 WOODLAKE CIR
OKEMOS MI 48864

WORKERS COMPENSATION COMMISSION
CAPITOL PL
21 OAK ST
HARTFORD CT 06106

WORKFRONT INC ADOBE WORKFRONT
345 PK AVE
SAN JOSE CA 95110

WORKIVA
2900 UNIVERSITY BLVD
AMES IA 50010

WORLDWIDE EXPRESS
29228 NETWORK PL
CHICAGO IL 60673

WTS INTERNATIONAL LLC WORKLIFE WELLBEING
3200 TOWER OAKS BLVD
STE 400
ROCKVILLE MD 20852

WTW  WILLIS TOWERS WATSON NORTHEAST INC
3 COPLEY PL STE 300
BOSTON MA 02116

WTW  WILLIS TOWERS WATSON NORTHEAST INC
200 LIBERTY ST
NEW YORK NY 10281

WYATT LAWYER
ADDRESS ON FILE

WYKEEIAH DMISHIA MELTON
ADDRESS ON FILE

WYLL CLARK
ADDRESS ON FILE

WYOMING ATTORNEY GENERAL
KEITH G KAUTZ
109 STATE CAPITOL
STATE CAPITOL BLDG RM 123
CHEYENNE WY 82002

WYOMING DEPT OF EMPLOYMENT
DIRECTOR
5221 YELLOWSTONE RD
CHEYENNE WY 82002

WYOMING DEPT OF ENVIRONMENTAL QUALITY
DEQ HEADQUARTERS
200 WEST 17TH ST
CHEYENNE WY 82002

WYOMING DEPT OF REVENUE
122 WEST 25TH ST HERSCHLER BLDG
3RD FL EAST
CHEYENNE WY 82002

WYOMING DEPT OF REVENUE
SALES AND USE TAX
122 WEST 25TH ST SITE E301
HERSCHLER BUILDING EAST
CHEYENNE WY 82002

WYOMING DEPT OF WORKFORCE SVC
WYOMING SAFETY OSHA
HERSCHLER BUILDING
1510 EAST PERSHING BLVD WEST WING
CHEYENNE WY 82002

WYOMING INSURANCE DEPT
LICENSING DIVISION
106 EAST 6TH AVE
CHEYENNE WY 82002

WYOMING TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
215 W 24TH ST
CHEYENNE WY 82002

WYTESHA WARE
ADDRESS ON FILE

XAVIER LEWIS
ADDRESS ON FILE

XSELL TECHNOLOGIES INC
1029 W MADISON ST
4TH FL
CHICAGO IL 60607

YANIRA RODRIGUEZ
ADDRESS ON FILE

YAOHONG LIANG
ADDRESS ON FILE

YASHIRA PINTO VAZQUEZ
ADDRESS ON FILE

YASMINE ALI
ADDRESS ON FILE

YAZZMINE WILOV
ADDRESS ON FILE

YEMISI LAWAL
ADDRESS ON FILE

YEWANDE OLADAPO
ADDRESS ON FILE

YHOSVANNI ESPINO
ADDRESS ON FILE

YISSEL VELEZ
ADDRESS ON FILE

YMANI TAYLOR
ADDRESS ON FILE

YMCA OF METROPOLITAN CHICAGO
1030 WEST VAN BUREN ST
CHICAGO IL 60607-2916

YOANDRA RODRIGUEZ
ADDRESS ON FILE

YOLANDA JACKSON
ADDRESS ON FILE

YOLANDA MALACHI
ADDRESS ON FILE

YOLANDA RATCLIFF
ADDRESS ON FILE

YOLANDA SIMMONS
ADDRESS ON FILE

YOLANDA WINSTON
ADDRESS ON FILE

YOLANDA Y COVINGTON
ADDRESS ON FILE

YOUR WAY MEDICARE
159 N SANGAMON ST
CHICAGO IL 60607

YUMENG HAN
ADDRESS ON FILE

YURIDIA REYES
ADDRESS ON FILE

YVETTE MAYS
ADDRESS ON FILE

YVETTE READ
ADDRESS ON FILE

YVONNE DRACOULIS
ADDRESS ON FILE

YVONNE LOBOGNON
ADDRESS ON FILE

YVONNE PACHECO
ADDRESS ON FILE

YVONNE STATON
ADDRESS ON FILE

ZACH LESSEM
ADDRESS ON FILE

ZACHARY BLOWE
ADDRESS ON FILE

ZACHARY HARRIS
ADDRESS ON FILE

ZACHARY LESSEM
ADDRESS ON FILE

ZACHARY LIGHTCAP
ADDRESS ON FILE

ZACHARY SCOTT
ADDRESS ON FILE

ZANDER ADENIYI
ADDRESS ON FILE

ZARIA SMITH-COLBERT
ADDRESS ON FILE

ZARINAH BRADWAY
ADDRESS ON FILE

ZAYO GROUP
PO BOX 952136
DALLAS TX 75395-2136

ZEDEKAI NELSON
ADDRESS ON FILE

ZELIS NETWORK SOLUTIONS
TWO CONCOURSE PKWY STE 300
ATLANTA GA 30328

ZENDESK
1019 MARKET ST
SAN FRANCISCO CA 94103

ZENOBIA HINES
ADDRESS ON FILE

ZENSAR TECHNOLOGIES INC
55 W MONROE ST
STE 1200
CHICAGO IL 60603-5127

ZHANE MCIVER
ADDRESS ON FILE

ZHAQUONDALEE GREER
ADDRESS ON FILE

ZITA FOYANG
ADDRESS ON FILE

ZOLIA CAREY
ADDRESS ON FILE

ZOOM
55 ALMADEN BLVD
6TH FL
SAN JOSE CA 95113

ZOOMINFOCOM
DEPT LA 24789
PASADENA CA 91185-4789

ZULMA EATON
ADDRESS ON FILE

ZULMA RODRIGUEZ
ADDRESS ON FILE

ZURAMI CRUZ
ADDRESS ON FILE